**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF NEW YORK

Case number *(if known)* _____    Chapter    **11**

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| **1.** | **Debtor's name** | **Savari Systems Pvt. Ltd.** |
| **2.** | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| **3.** | **Debtor's federal Employer Identification Number** (EIN) | |

| | | | |
|---|---|---|---|
| **4.** | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **Prema Gardenia**<br>**No. 357/6, First Cross Road, First Block**<br>**Jayanagar, Bangalore**<br>**INDIA 560 011**<br>Number, Street, City, State & ZIP Code | **2005 De La Cruz Boulevard**<br>**Suite 111**<br>**Santa Clara, CA 95050**<br>P.O. Box, Number, Street, City, State & ZIP Code |
| | | County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| **5.** | **Debtor's website** (URL) | **www.savari.net** |

| | | |
|---|---|---|
| **6.** | **Type of debtor** | ☐ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding LLP)<br>☑ Other. Specify:    **Indian Private Limited Company** |

Debtor   **Savari Systems Pvt. Ltd.**                                                          Case number (*if known*) _____
     Name

---

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

   __5415__

---

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check **all** that apply:*

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

  ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).[1]

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| | District | When | Case number |
|---|---|---|---|
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |

---

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

☑ Yes.

| | Debtor | | Relationship | |
|---|---|---|---|---|
| | **See Attachment** | | _____ | |
| | District | When | Case number, if known | |
| | _____ | _____ | _____ | |

---

[1]The most recent balance sheet, statement of operations, cash flow statement, and federal income tax return for Savari, Inc., the Debtor's parent, have been provided with the petition, as the Debtor is consolidated under parent Savari, Inc. for tax purposes.

| Debtor | Savari Systems Pvt. Ltd. | Case number (*if known*) |
|---|---|---|
| | Name | |

**11. Why is the case filed in this district?**

*Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**▪ Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☑ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☑ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☑ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF NEW YORK

Case number *(if known)* _____   Chapter   **11**

☐ Check if this an
   amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | Request for Relief, Declaration, and Signatures |
|---|---|

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature
of authorized
representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **December 27, 2020**
              MM / DD / YYYY

X **/s/ Ravi Puvvala**                              **Ravi Puvvala**
   Signature of authorized representative of debtor     Printed name

Title   **Chief Executive Officer**

**18. Signature of attorney**

X **/s/ Scott A. Griffin**                    Date **December 27, 2020**
   Signature of attorney for debtor                MM / DD / YYYY

**Scott A. Griffin**
Printed name

**Griffin Hamersky LLP**
Firm name

**420 Lexington Avenue
Suite 400
New York, NY 10170**
Number, Street, City, State & ZIP Code

Contact phone   **6469985575**   Email address   **sgriffin@grifflegal.com**

**4594081 NY**
Bar number and State

Debtor   **Savari Systems Pvt. Ltd.**
_____   Case number (*if known*) _____
         Name

| Fill in this information to identify your case: |
| --- |

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF NEW YORK
_____

Case number (*if known*) _____   Chapter   __11__

☐ Check if this an
   amended filing

# FORM 201. VOLUNTARY PETITION

## Pending Bankruptcy Cases Attachment

| | | | |
| --- | --- | --- | --- |
| Debtor | **Savari, Inc.** | Relationship to you | **Affiliate** |
| District | **Southern District of New York** | When **12/27/20** | Case number, if known |
| Debtor | **VTES, Inc.** | Relationship to you | **Affiliate** |
| District | **Southern District of New York** | When **12/27/20** | Case number, if known |

### Savari Inc.
**BALANCE SHEET**
**August 31, 2020**
(Unaudited, amounts in USD)

| ASSETS | | | LIABILITIES AND STOCKHOLDERS' EQUITY | | |
|---|---|---|---|---|---|
| Current assets: | | | Liabilities | | |
| Cash | $ | 607,788 | Current liabilities: | | |
| Accounts receivable | | 474,711 | Short-term debt | $ | 727,273 |
| Prepaid expenses | | 276,501 | Accounts payable | | 258,959 |
| Inventory | | 2,910,407 | Accrued liabilities | | 2,461,708 |
| Other current assets | | - | Deferred revenue | | - |
| Total current assets | | 4,269,407 | Customer deposit | | - |
| Property and equipment, net | | 134,253 | Other current liabilities | | 92,009 |
| Intangible assets, net | | - | Total current liabilities | | 3,539,948 |
| Deposits | | - | Long-term debt | | 787,879 |
| Other non-current assets | | 74,230 | L/T Notes Payable | | 5,498,528 |
| Total assets | $ | 4,477,890 | Total liabilities | | 9,826,355 |
| | | | Shareholder equity | | |
| | | | Stock | | 45,063 |
| | | | Additional paid-in capital | | 20,468,352 |
| | | | Retained earnings | | (25,783,128) |
| | | | CTA | | (78,752) |
| | | | Total shareholder equity | | (5,348,464) |
| | | | Total liabilities and equity | $ | 4,477,890 |

### Savari Inc.
**STATEMENT OF OPERATIONS**
**January 1 to August 31, 2020**
(Unaudited, amounts in USD)

| | | |
|---|---|---|
| Total Revenue | $ | 956,092 |
| Cost of revenue | | 332,535 |
| Gross profit | | 623,558 |
| Operating expenses: | | |
| R&D | | 2,120,839 |
| Sales & marketing | | 474,348 |
| G&A | | 876,946 |
| Depreciation & amortization | | 23,514 |
| Total operating expenses | | 3,495,646 |
| Operating income | | (2,872,089) |
| Interest expense | | (60,421) |
| Interest income | | 12,053 |
| Other income (expense) | | 16,700 |
| Income before taxes | | (2,903,757) |
| Tax (benefit) expense | | - |
| Net income | $ | (2,903,757) |

**Savari Inc.**
**STATEMENT OF CASH FLOWS**
**January 1 to August 31, 2020**
(Unaudited, amounts in USD)

| | |
|---|---:|
| Cash flows from operating activities | |
| Net income (loss) | $   (2,903,757) |
| Adjustments to reconcile net income: | |
| Depreciation | 23,514 |
| Amortization | - |
| Stock-based compensation | - |
| Changes in operating assets & liabilities: | |
| Accounts receivable | 142,266 |
| Prepaid expenses | (185,298) |
| Inventory | (8,855) |
| Deposits | - |
| Other assets | 186,689 |
| Accounts payable | (60,122) |
| Accrued liabilities | 670,164 |
| Deferred revenue | - |
| Customer deposit | - |
| Other liabilities | 92,009 |
| Cash provided by operating activities | (2,043,390) |
| | |
| Cash flows from investing activities | |
| Purchases of property & equipment | (76,829) |
| Purchases of intangible assets | - |
| Asset sales | - |
| Other | (26,994) |
| Cash provided by investing activities | (103,822) |
| | |
| Cash flows from financing activities | |
| Debt issuance | (242,424) |
| Stock issuance | - |
| Options/warrants exercised | - |
| Financing fees | - |
| L/T Notes Payable | - |
| Cash provided by financing activities | (242,424) |
| Net (decrease) increase in cash | (2,389,637) |
| Beginning cash balance | 2,997,425 |
| Ending cash balance | $     607,788 |

**FINANCIAL CRIMES
ENFORCEMENT NETWORK**

# BSA E-Filing - Report of Foreign Bank and Financial Accounts (FBAR)

**FinCEN Form 114**

SAVARII20190001

**Filing Name**   SAVARI, INC.

**Submission Type**   NEW

PIN   NOT REQUIRED

**Check here** [X] **if this report is submitted by an authorized third party, and complete the 3rd party preparer section on page one of the report. The E-file system will auto complete item 46.**

NOTE: The FBAR must be received by the Department of the Treasury on or before April 17, 2020. An automatic extension to October 15, 2020 is available.

This report filed late for the following reason (Check only one):

a. [ ]   Forgot to file

b. [ ]   Did not know that I had to file

c. [ ]   Thought account balance was below reporting threshold

d. [ ]   Did not know that my account qualified as foreign

e. [ ]   Account statement not received in time

f. [ ]   Account statement lost (Replacement requested)

g. [ ]   Late receiving missing required account information

h. [ ]   Unable to obtain joint spouse signature in time

i. [ ]   Unable to access BSA E-filing system

z. [ ]   Other (please provide explanation below)

923151  04-01-19

**FinCEN Form 114**

# REPORT OF FOREIGN BANK
# AND FINANCIAL ACCOUNTS

**Do NOT file with your Federal Tax Return**

1 This report is for calendar year ended 12/31

**2019**

Amended ☐

| Part I | Filer information | SAVARII20190001 |
|---|---|---|

2 Type of filer

a ☐ Individual   b ☐ Partnership   c ☒ Corporation   d ☐ Consolidated   e ☐ Fiduciary or other - Enter type _____

3 U.S. Taxpayer Identification Number
■■■9745
If filer has no U.S. Identification number complete item 4

3a TIN type
☐ SSN/ITIN
☒ EIN

4 Foreign identification (Complete only if item 3 is not applicable)
a Type: ☐ Passport   ☐ Foreign TIN   ☐ Other
b Number _____   c Country of Issue _____

5 Individual's date of birth MM/DD/YYYY

6 Last name or organization name
SAVARI, INC.

7 First name

8 Middle initial

8a Suffix

9 Mailing address (number, street, and apt. or suite no.)
2005 DE LA CRUZ BLVD, SUITE 111

10 City
SANTA CLARA

11 State
CA

12 ZIP/Postal Code
95050

13 Country
USA

14 a) Does the filer have a financial interest in 25 or more financial accounts?
Yes ☐ Enter number of accounts _____   Do not complete Part II or Part III, but maintain records of the information.
No ☒

b) Does the filer have signature authority over but no financial interest in 25 or more financial accounts?
Yes ☐ Enter number of accounts _____   Comp. Part IV, items 34 through 43 for each person on whose behalf the filer has sign. authority.
No ☒

| Part II | Information on financial account(s) owned separately |
|---|---|

15 Maximum value of account during calendar year
94.

15a Amount unknown ☐

16 Type of account   a ☒ Bank   b ☐ Securities   c ☐ Other - Enter type below

17 Name of financial institution in which account is held
CITI BANK

18 Account number or other designation
■■■

19 Mailing address (number, street, apt. or suite no.) of financial institution in which account is held
NO. 5, M.G. ROAD

20 City
BANGALORE, KARNATAKA

21 State, if known

22 Foreign postal code, if known
560001

23 Country
INDIA

| Signature | 44a Check here ☒ if this report is completed by a third party preparer and complete the third party preparer section. |
|---|---|

44 Filer signature
The report will be electronically signed when filed

45 Filer title, if not reporting a personal account

46 Date (MM/DD/YYYY)
This date will auto-fill when the FBAR is electronically signed

**Third Party Preparer Use Only**

47 Preparer's last name
WANG

48 First name
YU-TING

49 MI

50 Check ☐ if   51 TIN
self-employed ■■■7784

51a TIN type
☒ PTIN
☐ SSN/ITIN
☐ Foreign

52 Contact phone no.
408-200-6400

52a Ext.

53 Firm's name
ARMANINO LLP

54 Firm's TIN
■■■4841

54a TIN type
☒ EIN
☐ Foreign

55 Mailing address (number, street, apt. or suite no.)
50 W. SAN FERNANDO ST, STE

56 City
SAN JOSE

57 State
CA

58 ZIP/Postal Code
95113

59 Country
US

923141 04-01-19

| **Part II** | Continued - Information on Financial Account(s) Owned Separately | FORM 114 |
| --- | --- | --- |

**Complete a Separate Block for Each Account Owned Separately**

| **1** Filing for calendar year | **3-4** Check appropriate Identification Number | **6** Last Name or Organization Name |
| --- | --- | --- |
| 2019 | [X] Taxpayer Identification Number<br>[ ] Foreign Identification Number<br>Enter identification number here:<br>▇▇▇▇9745 | SAVARI, INC. |

| **15** Maximum value of account during calendar year | **15a** Amount Unknown | **16** Type of account   a [X] Bank   b [ ] Securities   c [ ] Other - Enter type below |
| --- | --- | --- |
| 6,029. | [ ] | |

**17** Name of Financial Institution in which account is held
ICICI BANK

| **18** Account number or other designation | **19** Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
| --- | --- |
| ▇▇▇▇▇▇▇▇ | NO. 237, 15TH CROSS, 20TH MAIN, JP NAGAR |

| **20** City | **21** State, if known | **22** ZIP/Postal Code, if known | **23** Country |
| --- | --- | --- | --- |
| BANGALORE, KARNATAKA | | 560078 | INDIA |

| **15** Maximum value of account during calendar year | **15a** Amount Unknown | **16** Type of account   a [X] Bank   b [ ] Securities   c [ ] Other - Enter type below |
| --- | --- | --- |
| 53,316. | [ ] | |

**17** Name of Financial Institution in which account is held
CHINA MERCHANTS BANK

| **18** Account number or other designation | **19** Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
| --- | --- |
| ▇▇▇▇▇▇▇▇ | NO. 333 ZHAOJIABANG ROAD, XUHUI DISTRICT |

| **20** City | **21** State, if known | **22** ZIP/Postal Code, if known | **23** Country |
| --- | --- | --- | --- |
| SHANGHAI | | | CHINA |

| **15** Maximum value of account during calendar year | **15a** Amount Unknown | **16** Type of account   a [X] Bank   b [ ] Securities   c [ ] Other - Enter type below |
| --- | --- | --- |
| 54,119. | [ ] | |

**17** Name of Financial Institution in which account is held
COMMERZBANK AG

| **18** Account number or other designation | **19** Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
| --- | --- |
| ▇▇▇▇▇▇▇▇ | LEOPOLSTRADEBE 37 |

| **20** City | **21** State, if known | **22** ZIP/Postal Code, if known | **23** Country |
| --- | --- | --- | --- |
| MUNCHEN | | 80802 | GERMANY |

| **15** Maximum value of account during calendar year | **15a** Amount Unknown | **16** Type of account   a [ ] Bank   b [ ] Securities   c [ ] Other - Enter type below |
| --- | --- | --- |
| | [ ] | |

**17** Name of Financial Institution in which account is held

| **18** Account number or other designation | **19** Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
| --- | --- |
| | |

| **20** City | **21** State, if known | **22** ZIP/Postal Code, if known | **23** Country |
| --- | --- | --- | --- |
| | | | |

| **15** Maximum value of account during calendar year | **15a** Amount Unknown | **16** Type of account   a [ ] Bank   b [ ] Securities   c [ ] Other - Enter type below |
| --- | --- | --- |
| | [ ] | |

**17** Name of Financial Institution in which account is held

| **18** Account number or other designation | **19** Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
| --- | --- |
| | |

| **20** City | **21** State, if known | **22** ZIP/Postal Code, if known | **23** Country |
| --- | --- | --- | --- |
| | | | |

| **15** Maximum value of account during calendar year | **15a** Amount Unknown | **16** Type of account   a [ ] Bank   b [ ] Securities   c [ ] Other - Enter type below |
| --- | --- | --- |
| | [ ] | |

**17** Name of Financial Institution in which account is held

| **18** Account number or other designation | **19** Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
| --- | --- |
| | |

| **20** City | **21** State, if known | **22** ZIP/Postal Code, if known | **23** Country |
| --- | --- | --- | --- |
| | | | |

920015  04-01-19

| Form **1120** | **U.S. Corporation Income Tax Return** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2019 or tax year beginning _____ , ending _____<br>EXTENSION GRANTED TO 10/15/20<br>▶ Go to www.irs.gov/Form1120 for instructions and the latest information. | **2019** |

**A** Check if:
1a Consolidated return (attach Form 851) ☐
b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☐

TYPE OR PRINT

Name: **SAVARI, INC.**
Number, street, and room or suite no. If a P.O. box, see instructions. **2005 DE LA CRUZ BLVD, SUITE 111**
City or town, state or province, country, and ZIP or foreign postal code **SANTA CLARA, CA 95050**

**B** Employer identification number ████████9745
**C** Date incorporated 02/10/2011
**D** Total assets (see instructions) $ 6,340,343.

**E** Check if: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change

| | | | |
|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1a | 1,574,542. |
| | b Returns and allowances | 1b | |
| | c Balance. Subtract line 1b from line 1a | 1c | 1,574,542. |
| | 2 Cost of goods sold (attach Form 1125-A) | 2 | 864,439. |
| | 3 Gross profit. Subtract line 2 from line 1c | 3 | 710,103. |
| | 4 Dividends and inclusions (Schedule C, line 23) | 4 | |
| | 5 Interest   SEE STATEMENT 2 | 5 | 11,929. |
| | 6 Gross rents | 6 | |
| | 7 Gross royalties | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| | 10 Other income (attach statement) | 10 | |
| | 11 **Total income.** Add lines 3 through 10 ▶ | 11 | 722,032. |
| **Deductions (See instructions for limitations on deductions.)** | 12 Compensation of officers (attach Form 1125-E) | 12 | 458,271. |
| | 13 Salaries and wages (less employment credits) | 13 | 2,227,443. |
| | 14 Repairs and maintenance | 14 | |
| | 15 Bad debts | 15 | 1,680. |
| | 16 Rents | 16 | 208,557. |
| | 17 Taxes and licenses   SEE STATEMENT 3 | 17 | 60,475. |
| | 18 Interest (see instructions) | 18 | 126,596. |
| | 19 Charitable contributions | 19 | |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 54,645. |
| | 21 Depletion | 21 | |
| | 22 Advertising | 22 | 29,400. |
| | 23 Pension, profit-sharing, etc., plans | 23 | |
| | 24 Employee benefit programs | 24 | 286,863. |
| | 25 Reserved for future use | 25 | |
| | 26 Other deductions (attach statement)   SEE STATEMENT 4 | 26 | 2,449,593. |
| | 27 **Total deductions.** Add lines 12 through 26 ▶ | 27 | 5,903,523. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -5,181,491. |
| | 29a Net operating loss deduction (see instructions)   STATEMENT 5 | 29a | 0. |
| | b Special deductions (Schedule C, line 24) | 29b | |
| | c Add lines 29a and 29b | 29c | |
| **Tax, Refundable Credits, and Payments** | 30 **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | -5,181,491. |
| | 31 Total tax (Schedule J, Part I, line 11) | 31 | 0. |
| | 32 2019 net 965 tax liability paid (Schedule J, Part II, line 12) | 32 | |
| | 33 Total payments, credits, and section 965 net tax liability (Schedule J, Part III, line 23) | 33 | |
| | 34 Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☐ | 34 | |
| | 35 **Amount owed.** If line 33 is smaller than the total of lines 31, 32, and 34, enter amount owed | 35 | 0. |
| | 36 **Overpayment.** If line 33 is larger than the total of lines 31, 32, and 34, enter amount overpaid | 36 | |
| | 37 Enter amount from line 36 you want: Credited to 2020 estimated tax ▶ _____ Refunded ▶ | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____ Title ▶ CEO

May the IRS discuss this return with the preparer shown below? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check if self-employed | PTIN |
|---|---|---|---|---|
| YU-TING WANG | YU-TING WANG | | ☐ | ████7784 |

Firm's name ▶ ARMANINO LLP   Firm's EIN ▶ ████4841
Firm's address ▶ 50 W. SAN FERNANDO ST, STE 500
SAN JOSE, CA 95113   Phone no. 408-200-6400

911601 12-30-19   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**   Form **1120** (2019)

15041015 701245 122831                    2019.04030 SAVARI, INC.                    122831_1

Form 1120 (2019)   SAVARI, INC.   9745   Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8 | | see instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Section 965(a) inclusion | | see instructions | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 15, 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC -DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

Form **1120** (2019)

911611
12-30-19

15041015 701245 122831          2019.04030 SAVARI, INC.                    122831_1

Form 1120 (2019)  SAVARI, INC.                                                                        9745   Page **3**

| **Schedule J** | **Tax Computation and Payment** (see instructions) | | |
|---|---|---|---|

**Part I - Tax Computation**

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ....... ▶ ☐ | | | |
| 2 | Income tax. See instructions | | 2 | 0. |
| 3 | Base erosion minimum tax amount (attach Form 8991) | | 3 | |
| 4 | Add lines 2 and 3 | | 4 | 0. |
| 5a | Foreign tax credit (attach Form 1118) | 5a | | |
| b | Credit from Form 8834 (see instructions) | 5b | | |
| c | General business credit (attach Form 3800) | 5c | | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | | |
| e | Bond credits from Form 8912 | 5e | | |
| 6 | **Total credits.** Add lines 5a through 5e | | 6 | |
| 7 | Subtract line 6 from line 4 | | 7 | 0. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | | |
| c | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | 9c | | |
| d | Interest due under the look-back method-income forecast method (attach Form 8866) | 9d | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | | |
| f | Other (see instructions - attach statement) | 9f | | |
| 10 | **Total.** Add lines 9a through 9f | | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | 11 | 0. |

**Part II - Section 965 Payments** (see instructions)

| | | | |
|---|---|---|---|
| 12 | 2019 net 965 tax liability paid from Form 965-B, Part II, column (k), line 3. Enter here and on page 1, line 32 | 12 | |

**Part III - Payments, Refundable Credits, and Section 965 Net Tax Liability**

| | | | | |
|---|---|---|---|---|
| 13 | 2018 overpayment credited to 2019 | | 13 | |
| 14 | 2019 estimated tax payments | | 14 | |
| 15 | 2019 refund applied for on Form 4466 | | 15 | ( ) |
| 16 | Combine lines 13, 14, and 15 | | 16 | |
| 17 | Tax deposited with Form 7004 | | 17 | |
| 18 | Withholding (see instructions) | | 18 | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | | 19 | |
| 20 | Refundable credits from: | | | |
| a | Form 2439 | 20a | | |
| b | Form 4136 | 20b | | |
| c | Form 8827, line 5c | 20c | | |
| d | Other (attach statement - see instructions) | 20d | | |
| 21 | **Total credits.** Add lines 20a through 20d | | 21 | |
| 22 | 2019 net 965 tax liability from Form 965-B, Part I, column (d), line 3. See instructions | | 22 | |
| 23 | **Total payments, credits, and section 965 net tax liability.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 | | 23 | |

Form **1120** (2019)

911621
12-30-19

15041015 701245 122831              2019.04030 SAVARI, INC.                              122831_1

Form 1120 (2019)   SAVARI, INC.                                                    9745   Page **4**

| Schedule K | Other Information (see instructions) | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | Check accounting method: **a** ☐ Cash   **b** ☒ Accrual   **c** ☐ Other (specify) ▶ _____ | | |
| **2** | See the instructions and enter the: | | |
| **a** | Business activity code no. ▶ 541990 | | |
| **b** | Business activity ▶ WIRELESS | | |
| **c** | Product or service ▶ INFRASTRUCTURE | | |
| **3** | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ _____ | | |
| **4** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | X | |
| **b** | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | | X |
| **5** | At the end of the tax year, did the corporation: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions | X | |
| | If "Yes," complete (i) through (iv) below. | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| SEE STATEMENT 6 | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions | | X |
| | If "Yes," complete (i) through (iv) below. | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **6** | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 | | X |
| | If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| **7** | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? | | X |
| | For rules of attribution, see section 318. If "Yes," enter: | | |
| | **(a)** Percentage owned ▶ _____ and **(b)** Owner's country ▶ _____ | | |
| | **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____ | | |
| **8** | Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ ☐ | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **9** | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____ | | |
| **10** | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ 28 | | |
| **11** | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☒ | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| **12** | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) ▶ $ 16,525,063. | | |

Form **1120** (2019)

911632
12-30-19

Form 1120 (2019)  SAVARI, INC.                                                    ███ 9745    Page **5**

| **Schedule K** | **Other Information** *(continued from page 4)* | | |
|---|---|---|---|
| | | **Yes** | **No** |
| **13** | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ | | |
| **14** | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| **15a** | Did the corporation make any payments in 2019 that would require it to file Form(s) 1099? | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? | X | |
| **16** | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? | | X |
| **17** | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| **18** | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |
| **19** | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | X |
| **20** | Is the corporation operating on a cooperative basis? | | X |
| **21** | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| **22** | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) | | X |
| | If "Yes," complete and attach Form 8991. | | |
| **23** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| **24** | Does the corporation satisfy one or more of the following? See instructions | | X |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," to any, complete and attach Form 8990. | | |
| **25** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter amount from Form 8996, line 14 ............ ▶ $ | | |

Form **1120** (2019)

Form 1120 (2019)  SAVARI, INC.                                                    9745   Page **6**

## Schedule L — Balance Sheets per Books

| Assets | (a) | (b) | (c) | (d) |
|---|---|---|---|---|
| | Beginning of tax year | | End of tax year | |
| 1 Cash | | 3,224,693. | | 2,610,016. |
| 2a Trade notes and accounts receivable | 317,031. | | 410,721. | |
| b Less allowance for bad debts | ( ) | 317,031. | ( ) | 410,721. |
| 3 Inventories | | 3,027,223. | | 2,901,552. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (att. stmt.) STMT 7 | | -232,148. | | 254,552. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (att. stmt.) STMT 8 | | 74,230. | | 74,230. |
| 10a Buildings and other depreciable assets | 290,645. | | 300,881. | |
| b Less accumulated depreciation | ( 133,219.) | 157,426. | ( 211,609.) | 89,272. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (att. stmt.) | | | | |
| 15 Total assets | | 6,568,455. | | 6,340,343. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 291,512. | | 64,316. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 2,000,000. | | 727,273. |
| 18 Other current liabilities (att. stmt.) STMT 9 | | 2,597,704. | | 1,815,597. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 0. | | 1,030,303. |
| 21 Other liabilities (att. stmt.) STMT 10 | | 0. | | 5,498,528. |
| 22 Capital stock: a Preferred stock | 33,816. | | 33,816. | |
| b Common stock | 11,082. | 44,898. | 11,247. | 45,063. |
| 23 Additional paid-in capital | | 20,449,637. | | 20,468,352. |
| 24 Retained earnings - Appropriated (attach statement) | | | | |
| 25 Retained earnings - Unappropriated | | -18,773,719. | | -23,076,873. |
| 26 Adjustments to shareholders' equity (attach statement) STMT 11 | | -41,577. | | -232,216. |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 6,568,455. | | 6,340,343. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | -4,998,015. | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books | | Tax-exempt interest $ | | |
| 3 Excess of capital losses over capital gains | | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | | | |
| | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation $ | | |
| a Depreciation $ 25,671. | | b Charitable contributions $ | | |
| b Charitable contributions $ | | STMT 13  320,985. | | 320,985. |
| c Travel and entertainment $ 14,136. | | | | |
| STMT 12  97,702. | 137,509. | 9 Add lines 7 and 8 | | 320,985. |
| 6 Add lines 1 through 5 | -4,860,506. | 10 Income (page 1, line 28) - line 6 less line 9 | | -5,181,491. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | -18,773,719. | 5 Distributions: a Cash | | |
| 2 Net income (loss) per books | -4,998,015. | b Stock | | |
| 3 Other increases (itemize): SEE STATEMENT 14 | | c Property | | |
| | | 6 Other decreases (itemize): | | |
| | 694,861. | 7 Add lines 5 and 6 | | |
| 4 Add lines 1, 2, and 3 | -23,076,873. | 8 Balance at end of year (line 4 less line 7) | | -23,076,873. |

911631
12-30-19

6

Form **1120** (2019)

**SCHEDULE N**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Foreign Operations of U.S. Corporations

▶ Attach to Form 1120, 1120-C, 1120-IC-DISC, 1120-L, 1120-PC, 1120-REIT, 1120-RIC, or 1120-S.
▶ Go to www.irs.gov/Form1120 for the latest information.

OMB No. 1545-0123

**2019**

Name
SAVARI, INC.

Employer identification number (EIN)
█████9745

## Foreign Operations Information

|  |  | Yes | No |
|---|---|---|---|
| **1a** | During the tax year, did the corporation own (directly or indirectly) any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3 **or** did the corporation own (directly or indirectly) any foreign branch (see instructions)? |  | X |
|  | If "Yes," you are generally required to attach **Form 8858**, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), for each foreign disregarded entity and for each foreign branch (see instructions). |  |  |
| **b** | Enter the number of Forms 8858 attached to the tax return ................................................................ ▶          1 |  |  |
| **2** | Enter the number of **Forms 8865**, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to the corporation's income tax return ................................................ ▶ |  |  |
| **3** | Excluding any partnership for which a Form 8865 is attached to the tax return, did the corporation own at least a 10% interest, directly or indirectly, in any other foreign partnership (including any entity treated as a foreign partnership under Regulations section 301.7701-2 or 301.7701-3)? |  | X |
|  | If "Yes," see instructions for required statement. |  |  |
| **4a** | Was the corporation a U.S. shareholder of any controlled foreign corporation (CFC)? (See sections 951 and 957.) | X |  |
|  | If "Yes," attach **Form 5471**, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, for each CFC. |  |  |
| **b** | Enter the number of Forms 5471 attached to the tax return ................................................................ ▶          3 |  |  |
| **5** | During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? |  | X |
|  | If "Yes," the corporation may have to file **Form 3520**, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. |  |  |
| **6a** | At any time during the 2019 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? | X |  |
|  | See the instructions for exceptions and filing requirements for **FinCEN Form 114**, Report of Foreign Bank and Financial Accounts (FBAR). |  |  |
| **b** | If "Yes," enter the name of the foreign country ........................................ ▶ SEE STATEMENT 15 |  |  |
| **7a** | Is the corporation claiming the extraterritorial income exclusion? |  | X |
|  | If "Yes," attach a separate **Form 8873**, Extraterritorial Income Exclusion, for **each** transaction or group of transactions. |  |  |
| **b** | Enter the number of Forms 8873 attached to the tax return ................................................................ ▶ |  |  |
| **c** | Enter the total of the amounts from line 52 (extraterritorial income exclusion (net of disallowed deductions)) of **all** Forms 8873 attached to the tax return ........................................ ▶ $ |  |  |
| **8** | Was the corporation a specified domestic entity required to file Form 8938 for the tax year (see the Instructions for Form 8938)? |  | X |

LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**

Schedule N (Form 1120) 2019

913331
11-26-19

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.

▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

Name

SAVARI, INC.

Employer Identification number

█████9745

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 3,027,223. |
| 2 | Purchases | 2 | 208,882. |
| 3 | Cost of labor | 3 | 3,200. |
| 4 | Additional section 263A costs (attach schedule)   SEE STATEMENT 16 | 4 | 526,686. |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 3,765,991. |
| 7 | Inventory at end of year | 7 | 2,901,552. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 864,439. |

**9 a** Check all methods used for valuing closing inventory:

   (i)  ☐ Cost

   (ii)  ☒ Lower of cost or market

   (iii)  ☐ Other (Specify method used and attach explanation) ▶ _____

  **b** Check if there was a writedown of subnormal goods ............................................................. ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............. ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed
     under LIFO .................................................. **9d**

  **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ..... ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ......... ☐ Yes ☒ No
    If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-A** (Rev. 11-2018)

924441
04-01-19   LHA

15041015  701245  122831       2019.04030 SAVARI, INC.      122831_1

Form **3800**

Department of the Treasury
Internal Revenue Service    (99)

# General Business Credit

▶ Go to www.irs.gov/Form3800 for instructions and the latest information.

▶ You must attach all pages of Form 3800, pages 1, 2, and 3, to your tax return.

OMB No. 1545-0895

**2019**

Attachment
Sequence No. **22**

Name(s) shown on return    SAVARI, INC.

Identifying number    █████9745

## Part I   Current Year Credit for Credits Not Allowed Against Tentative Minimum Tax (TMT)
(See instructions and complete Part(s) III before Parts I and II.)

| | | | |
|---|---|---|---|
| 1 | General business credit from line 2 of all Parts III with box A checked | 1 | 75,872. |
| 2 | Passive activity credits from line 2 of all Parts III with box B checked | 2 | |
| 3 | Enter the applicable passive activity credits allowed for 2019. See instructions | 3 | |
| 4 | Carryforward of general business credit to 2019. Enter the amount from line 2 of Part III with box C checked. See instructions for statement to attach | 4 | 248,156. |
| 5 | Carryback of general business credit from 2020. Enter the amount from line 2 of Part III with box D checked | 5 | |
| 6 | Add lines 1, 3, 4, and 5 | 6 | 324,028. |

## Part II   Allowable Credit

| | | | |
|---|---|---|---|
| 7 | Regular tax before credits: | | |
| | • Individuals. Enter the sum of the amounts from Form 1040 or 1040-SR, line 12a, and Schedule 2 (Form 1040 or 1040-SR), line 2, or the sum of the amounts from Form 1040-NR, lines 42 and 44 | | |
| | • Corporations. Enter the amount from Form 1120, Schedule J, Part I, line 2; or the applicable line of your return | 7 | 0. |
| | • Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a and 1b; or the amount from the applicable line of your return | | |
| 8 | Alternative minimum tax: | | |
| | • Individuals. Enter the amount from Form 6251, line 11 | | |
| | • Corporations. Enter -0- | 8 | 0. |
| | • Estates and trusts. Enter the amount from Schedule I (Form 1041), line 54 | | |
| 9 | Add lines 7 and 8 | 9 | 0. |
| 10a | Foreign tax credit | 10a | |
| b | Certain allowable credits (see instructions) | 10b | |
| c | Add lines 10a and 10b | 10c | |
| 11 | **Net income tax.** Subtract line 10c from line 9. If zero, skip lines 12 through 15 and enter -0- on line 16 | 11 | 0. |
| 12 | **Net regular tax.** Subtract line 10c from line 7. If zero or less, enter -0- | 12 | 0. |
| 13 | Enter 25% (0.25) of the excess, if any, of line 12 over $25,000. See instructions | 13 | |
| 14 | Tentative minimum tax: | | |
| | • Individuals. Enter the amount from Form 6251, line 9 | | |
| | • Corporations. Enter -0- | 14 | |
| | • Estates and trusts. Enter the amount from Schedule I (Form 1041), line 52 | | |
| 15 | Enter the greater of line 13 or line 14 | 15 | |
| 16 | Subtract line 15 from line 11. If zero or less, enter -0- | 16 | |
| 17 | Enter the **smaller** of line 6 or line 16 | 17 | |
| | **C corporations:** See the line 17 instructions if there has been an ownership change, acquisition, or reorganization. | | |

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **3800** (2019)

914401  12-30-19

Form 3800 (2019)    SAVARI, INC.                                                     ████ 9745    Page **2**

| **Part II** | **Allowable Credit** (continued) |
|---|---|

**Note:** If you are not required to report any amounts on line 22 or 24 below, skip lines 18 through 25 and enter -0- on line 26.

| | | | |
|---|---|---|---:|
| 18 | Multiply line 14 by 75% (0.75). See instructions | 18 | |
| 19 | Enter the greater of line 13 or line 18 | 19 | |
| 20 | Subtract line 19 from line 11. If zero or less, enter -0- | 20 | |
| 21 | Subtract line 17 from line 20. If zero or less, enter -0- | 21 | |
| 22 | Combine the amounts from line 3 of all Parts III with box A, C, or D checked | 22 | |
| 23 | Passive activity credit from line 3 of all Parts III with box B checked    **23** | | |
| 24 | Enter the applicable passive activity credit allowed for 2019. See instructions | 24 | |
| 25 | Add lines 22 and 24 | 25 | |
| 26 | Empowerment zone and renewal community employment credit allowed. Enter the smaller of line 21 or line 25 | 26 | |
| 27 | Subtract line 13 from line 11. If zero or less, enter -0- | 27 | 0. |
| 28 | Add lines 17 and 26 | 28 | |
| 29 | Subtract line 28 from line 27. If zero or less, enter -0- | 29 | 0. |
| 30 | Enter the general business credit from line 5 of all Parts III with box A checked | 30 | |
| 31 | Reserved | 31 | |
| 32 | Passive activity credits from line 5 of all Parts III with box B checked    **32** | | |
| 33 | Enter the applicable passive activity credits allowed for 2019. See instructions | 33 | |
| 34 | Carryforward of business credit to 2019. Enter the amount from line 5 of Part III with box C checked and line 6 of Part III with box G checked. See instructions for statement to attach | 34 | |
| 35 | Carryback of business credit from 2020. Enter the amount from line 5 of Part III with box D checked. See instructions | 35 | |
| 36 | Add lines 30, 33, 34, and 35 | 36 | |
| 37 | Enter the **smaller** of line 29 or line 36 | 37 | 0. |
| 38 | **Credit allowed for the current year.** Add lines 28 and 37. Report the amount from line 38 (if smaller than the sum of Part I, line 6, and Part II, lines 25 and 36, see instructions) as indicated below or on the applicable line of your return. • Individuals. Schedule 3 (Form 1040 or 1040-SR), line 6, or Form 1040-NR, line 51 • Corporations. Form 1120, Schedule J, Part I, line 5c • Estates and trusts. Form 1041, Schedule G, line 2b | 38 | 0. |

Form **3800** (2019)

914402  12-30-19

Form 3800 (2019)                                                                                          Page **3**

| Name(s) shown on return | Identifying number |
|---|---|
| SAVARI, INC. | 9745 |

| **Part III** | **General Business Credits or Eligible Small Business Credits** (see instructions) |
|---|---|

Complete a separate Part III for each box checked below. See instructions.

**A** [X] General Business Credit From a Non-Passive Activity     **E** [ ] Reserved

**B** [ ] General Business Credit From a Passive Activity     **F** [ ] Reserved

**C** [ ] General Business Credit Carryforwards     **G** [ ] Eligible Small Business Credit Carryforwards

**D** [ ] General Business Credit Carrybacks     **H** [ ] Reserved

**I** If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from all Parts III with box A or B checked. Check here if this is the consolidated Part III ........................................... ▶ [ ]

**Note:** On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity.

| | (a) Description of credit | | (b) If claiming the credit from a pass-through entity, enter the EIN | (c) Enter the appropriate amount |
|---|---|---|---|---|
| 1a | Investment (Form 3468, Part II only) (attach Form 3468) | 1a | | |
| b | Reserved | 1b | | |
| c | Increasing research activities (Form 6765) | 1c | | 75,872. |
| d | Low-income housing (Form 8586, Part I only) | 1d | | |
| e | Disabled access (Form 8826) (see instructions for limitation) | 1e | | |
| f | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 1f | | |
| g | Indian employment (Form 8845) | 1g | | |
| h | Orphan drug (Form 8820) | 1h | | |
| i | New markets (Form 8874) | 1i | | |
| j | Small employer pension plan startup costs (Form 8881) (see instructions for limitation) | 1j | | |
| k | Employer-provided child care facilities and services (Form 8882) (see instructions for limitation) | 1k | | |
| l | Biodiesel and renewable diesel fuels (attach Form 8864) | 1l | | |
| m | Low sulfur diesel fuel production (Form 8896) | 1m | | |
| n | Distilled spirits (Form 8906) | 1n | | |
| o | Nonconventional source fuel (carryforward only) | 1o | | |
| p | Energy efficient home (Form 8908) | 1p | | |
| q | Energy efficient appliance (carryforward only) | 1q | | |
| r | Alternative motor vehicle (Form 8910) | 1r | | |
| s | Alternative fuel vehicle refueling property (Form 8911) | 1s | | |
| t | Enhanced oil recovery credit (Form 8830) | 1t | | |
| u | Mine rescue team training (Form 8923) | 1u | | |
| v | Agricultural chemicals security (carryforward only) | 1v | | |
| w | Employer differential wage payments (Form 8932) | 1w | | |
| x | Carbon oxide sequestration (Form 8933) | 1x | | |
| y | Qualified plug-in electric drive motor vehicle (Form 8936) | 1y | | |
| z | Qualified plug-in electric vehicle (carryforward only) | 1z | | |
| aa | Employee retention (Form 5884-A) | 1aa | | |
| bb | General credits from an electing large partnership (carryforward only) | 1bb | | |
| zz | Other. Oil and gas production from marginal wells (Form 8904) and certain other credits (see instructions) | 1zz | | |
| 2 | Add lines 1a through 1zz and enter here and on the applicable line of Part I | 2 | | 75,872. |
| 3 | Enter the amount from Form 8844 here and on the applicable line of Part II | 3 | | |
| 4a | Investment (Form 3468, Part III) (attach Form 3468) | 4a | | |
| b | Work opportunity (Form 5884) | 4b | | |
| c | Biofuel producer (Form 6478) | 4c | | |
| d | Low-income housing (Form 8586, Part II) | 4d | | |
| e | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 4e | | |
| f | Employer social security and Medicare taxes paid on certain employee tips (Form 8846) | 4f | | |
| g | Qualified railroad track maintenance (Form 8900) | 4g | | |
| h | Small employer health insurance premiums (Form 8941) | 4h | | |
| i | Increasing research activities (Form 6765) | 4i | | |
| j | Employer credit for paid family and medical leave (Form 8994) | 4j | | |
| z | Other | 4z | | |
| 5 | Add lines 4a through 4z and enter here and on the applicable line of Part II | 5 | | |
| 6 | Add lines 2, 3, and 5 and enter here and on the applicable line of Part II | 6 | | 75,872. |

914403 12-30-19                                                                                              Form **3800** (2019)

15041015 701245 122831      2019.04030 SAVARI, INC.      122831_1

Form 3800 (2019)                                                                                          Page **3**

| Name(s) shown on return | Identifying number |
|---|---|
| SAVARI, INC. | 9745 |

| **Part III** | **General Business Credits or Eligible Small Business Credits** (see instructions) |

Complete a separate Part III for each box checked below. See instructions.

A ☐ General Business Credit From a Non-Passive Activity     E ☐ Reserved

B ☐ General Business Credit From a Passive Activity     F ☐ Reserved

C ☒ General Business Credit Carryforwards     G ☐ Eligible Small Business Credit Carryforwards

D ☐ General Business Credit Carrybacks     H ☐ Reserved

I   If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from all
Parts III with box A or B checked. Check here if this is the consolidated Part III .............................................. ▶ ☐

Note: On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity.

| (a) Description of credit | | (b) If claiming the credit from a pass-through entity, enter the EIN | (c) Enter the appropriate amount |
|---|---|---|---|
| 1a | Investment (Form 3468, Part II only) (attach Form 3468) | 1a | | |
| b | Reserved | 1b | | |
| c | Increasing research activities (Form 6765) | 1c | | 248,156. |
| d | Low-income housing (Form 8586, Part I only) | 1d | | |
| e | Disabled access (Form 8826) (see instructions for limitation) | 1e | | |
| f | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 1f | | |
| g | Indian employment (Form 8845) | 1g | | |
| h | Orphan drug (Form 8820) | 1h | | |
| i | New markets (Form 8874) | 1i | | |
| j | Small employer pension plan startup costs (Form 8881) (see instructions for limitation) | 1j | | |
| k | Employer-provided child care facilities and services (Form 8882) (see instructions for limitation) | 1k | | |
| l | Biodiesel and renewable diesel fuels (attach Form 8864) | 1l | | |
| m | Low sulfur diesel fuel production (Form 8896) | 1m | | |
| n | Distilled spirits (Form 8906) | 1n | | |
| o | Nonconventional source fuel (carryforward only) | 1o | | |
| p | Energy efficient home (Form 8908) | 1p | | |
| q | Energy efficient appliance (carryforward only) | 1q | | |
| r | Alternative motor vehicle (Form 8910) | 1r | | |
| s | Alternative fuel vehicle refueling property (Form 8911) | 1s | | |
| t | Enhanced oil recovery credit (Form 8830) | 1t | | |
| u | Mine rescue team training (Form 8923) | 1u | | |
| v | Agricultural chemicals security (carryforward only) | 1v | | |
| w | Employer differential wage payments (Form 8932) | 1w | | |
| x | Carbon oxide sequestration (Form 8933) | 1x | | |
| y | Qualified plug-in electric drive motor vehicle (Form 8936) | 1y | | |
| z | Qualified plug-in electric vehicle (carryforward only) | 1z | | |
| aa | Employee retention (Form 5884-A) | 1aa | | |
| bb | General credits from an electing large partnership (carryforward only) | 1bb | | |
| zz | Other. Oil and gas production from marginal wells (Form 8904) and certain other credits (see instructions) | 1zz | | |
| 2 | Add lines 1a through 1zz and enter here and on the applicable line of Part I | 2 | | 248,156. |
| 3 | Enter the amount from Form 8844 here and on the applicable line of Part II | 3 | | |
| 4a | Investment (Form 3468, Part III) (attach Form 3468) | 4a | | |
| b | Work opportunity (Form 5884) | 4b | | |
| c | Biofuel producer (Form 6478) | 4c | | |
| d | Low-income housing (Form 8586, Part II) | 4d | | |
| e | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 4e | | |
| f | Employer social security and Medicare taxes paid on certain employee tips (Form 8846) | 4f | | |
| g | Qualified railroad track maintenance (Form 8900) | 4g | | |
| h | Small employer health insurance premiums (Form 8941) | 4h | | |
| i | Increasing research activities (Form 6765) | 4i | | |
| j | Employer credit for paid family and medical leave (Form 8994) | 4j | | |
| z | Other | 4z | | |
| 5 | Add lines 4a through 4z and enter here and on the applicable line of Part II | 5 | | |
| 6 | Add lines 2, 3, and 5 and enter here and on the applicable line of Part II | 6 | | 248,156. |

914403 12-30-19

12

Form **3800** (2019)

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock

OMB No. 1545-0123

▶ **Attach to Form 1120.**

| Name | Employer identification number (EIN) |
|------|--------------------------------------|
| SAVARI, INC. | ▮▮▮▮ 9745 |

**Part I** | **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| GENERAL MOTORS VENTURES LLC | | PARTNERSHIP | UNITED STATES | 22.74% |
| PUVVALA-MAHANKALI TRUST | | TRUST | UNITED STATES | 22.40% |
| SAIC TECHNOLOGIES FUND I, LLC | | PARTNERSHIP | UNITED STATES | 21.44% |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** | **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b).

Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**

**Schedule G (Form 1120) (Rev. 12-2011)**

917701
04-01-19    LHA

Form **1125-E**

(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

# Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.

▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.

OMB No. 1545-0123

Name

SAVARI, INC.

Employer Identification number

████ 9745

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | **(d)** Common | **(e)** Preferred | |
| 1 RAVI PUVVALA | ███ | 100% | | | 224,286. |
| PAUL M. SAKAMOTO | ███ | 100% | | | 201,218. |
| ADAM L. SCHADER | ███ | 100% | | | 32,767. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| **2** Total compensation of officers | | **2** | 458,271. |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return | | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | | **4** | 458,271. |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

924451 04-01-19   LHA

15041015 701245 122831      2019.04030 SAVARI, INC.      122831_1

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

## Depreciation and Amortization
**(Including Information on Listed Property)**    OTHER
▶ **Attach to your tax return.**
▶ **Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2019**

Attachment
Sequence No. **179**

Name(s) shown on return

**SAVARI, INC.**

Business or activity to which this form relates

**OTHER DEPRECIATION**

Identifying number

9745

**Part I**    Election To Expense Certain Property Under Section 179  **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | 9 |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | | 10 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | 11 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | 12 |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12  ▶ | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**    Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 |
| 15 | Property subject to section 168(f)(1) election | 15 |
| 16 | Other depreciation (including ACRS) | 16 | 834. |

**Part III**    MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | 17 | 52,407. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2019 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | 7,018. | 5 YRS. | HY | 200DB | 1,404. |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | / | | 30 yrs. | MM | S/L | |
| **d** 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**    Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 54,645. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

916251  12-12-19    LHA  **For Paperwork Reduction Act Notice, see separate instructions.**    Form **4562** (2019)

Form 4562 (2019)    SAVARI, INC.    ▮▮▮▮▮9745    Page **2**

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? [ ] Yes [ ] No    **24b** If "Yes," is the evidence written? [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use ........ **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ........ **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 ................................... **29** | | | | | | | | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | (b) Vehicle | (c) Vehicle | (d) Vehicle | (e) Vehicle | (f) Vehicle |
|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) .......... | | | | | | |
| **31** Total commuting miles driven during the year ... | | | | | | |
| **32** Total other personal (noncommuting) miles driven ................................................... | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 ................................. | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes / No | Yes / No | Yes / No | Yes / No | Yes / No | Yes / No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? ............ | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............ | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ............................ | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? ............ | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** | **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2019 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| **43** Amortization of costs that began before your 2019 tax year ................................................. **43** | | | | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report ........ **44** | | | | | |

916252  12-12-19

Form **4562** (2019)

15041015 701245 122831                    2019.04030 SAVARI, INC.                    122831_1

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION      OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | PAINT THE OFFICE INTERIOR | 01/08/18 | 150DB | 15.00 | HY | 17 | 1,200. | | | | 1,200. | 60. | | 114. | 174. |
| 75 | NEW LOCK SYSTEM INSTALLATION WITH KEY FOBS- 4 DOOR | 01/25/18 | 150DB | 15.00 | HY | 17 | 1,495. | | | | 1,495. | 75. | | 142. | 217. |
| 76 | DATA CABLING PHASE 2 | 02/05/18 | 150DB | 15.00 | HY | 17 | 4,108. | | | | 4,108. | 206. | | 390. | 596. |
| 77 | NETWORK CABLING AND INSTALLATION | 02/06/18 | 150DB | 15.00 | HY | 17 | 5,272. | | | | 5,272. | 264. | | 501. | 765. |
| 78 | PAINT THE OFFICE INTERIOR | 02/12/18 | 150DB | 15.00 | HY | 17 | 1,300. | | | | 1,300. | 65. | | 124. | 189. |
| 79 | CISCO POE SWITCH | 02/15/18 | 150DB | 15.00 | HY | 17 | 849. | | | | 849. | 43. | | 81. | 124. |
| 80 | RE-ORG PATCH CABLES AFTER COMCAST INSTALL | 02/28/18 | 150DB | 15.00 | HY | 17 | 350. | | | | 350. | 18. | | 33. | 51. |
| 81 | NEW LOCK SYSTEM INSTALLATION WITH KEY FOBS- 4 DOOR | 02/06/18 | 150DB | 15.00 | HY | 17 | 3,591. | | | | 3,591. | 180. | | 341. | 521. |
| 82 | HANG TELEVISION | 03/16/18 | 150DB | 15.00 | HY | 17 | 400. | | | | 400. | 20. | | 38. | 58. |
| 83 | INSTALLATION OF 120V CIRCUITS IN NEW SUITE | 03/26/18 | 150DB | 15.00 | HY | 17 | 4,176. | | | | 4,176. | 209. | | 397. | 606. |
| 84 | 5 LICENSES - ALL ORDERS | 02/26/18 | SL | 36.00 | | 16 | 4,000. | | | | 4,000. | 102. | | 111. | 213. |
| 85 | 2 YEAR COMPREHENSIVE GATEWAY SUBSCRIPTION, SUP SVC | 05/25/18 | SL | 36.00 | | 16 | 806. | | | | 806. | 15. | | 22. | 37. |
| 90 | TRADEMARK COSTS | | NC | | | | 28,557. | | | | 28,557. | | | 0. | |
| 91 | PATENT COSTS | | NC | | | | 8,300. | | | | 8,300. | | | 0. | |
| | * OTHER TOTAL OTHER | | | | | | 64,404. | | | | 64,404. | 1,257. | | 2,294. | 3,551. |
| | FURNITURE & FIXTURES | | | | | | | | | | | | | | |
| 1 | FURNITURE & WORKSTATIONS | 07/01/15 | 200DB | 7.00 | HY | 17 | 18,123. | | | 9,062. | 9,061. | 7,080. | | 566. | 7,646. |
| 2 | FURNITURE AND CUBES | 03/31/16 | 200DB | 7.00 | HY | 17 | 29,958. | | | 14,979. | 14,979. | 8,428. | | 1,872. | 10,300. |

928111 04-01-19

(D) - Asset disposed      * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 32 CUBICLES | 01/03/18 | 200DB | 7.00 | HY | 17 | 8,630. | | | | 8,630. | 1,233. | | 2,113. | 3,346. |
| 50 | TV FOR CONFERENCE ROOM | 01/02/18 | 200DB | 7.00 | HY | 17 | 1,315. | | | | 1,315. | 188. | | 322. | 510. |
| 51 | OVERHEAD UNITS 4 | 01/03/18 | 200DB | 7.00 | HY | 17 | 796. | | | | 796. | 114. | | 195. | 309. |
| 52 | CONF ROOM SEATING AND WHITE BOARDS | 01/03/18 | 200DB | 7.00 | HY | 17 | 489. | | | | 489. | 70. | | 120. | 190. |
| 53 | KITCHEN PANTRY CABINET & CANVAS | 01/03/18 | 200DB | 7.00 | HY | 17 | 1,868. | | | | 1,868. | 267. | | 457. | 724. |
| 54 | 4 SHELF SHELVING UNIT | 01/03/18 | 200DB | 7.00 | HY | 17 | 104. | | | | 104. | 15. | | 25. | 40. |
| 55 | 4 SHELF SHELVING UNIT | 01/03/18 | 200DB | 7.00 | HY | 17 | 104. | | | | 104. | 15. | | 25. | 40. |
| 56 | 2 END TABLES | 01/03/18 | 200DB | 7.00 | HY | 17 | 85. | | | | 85. | 12. | | 21. | 33. |
| 57 | SILVER TABLE LEGS | 01/11/18 | 200DB | 7.00 | HY | 17 | 816. | | | | 816. | 117. | | 200. | 317. |
| 58 | OFFICE DESKS WITH RETURN AND FILE PEDESTAL | 01/24/18 | 200DB | 7.00 | HY | 17 | 977. | | | | 977. | 140. | | 239. | 379. |
| 59 | OFFICE DESKS WITH RETURN AND FILE PEDESTAL | 01/24/18 | 200DB | 7.00 | HY | 17 | 977. | | | | 977. | 140. | | 239. | 379. |
| 60 | 2 ARM CHAIRS | 01/30/18 | 200DB | 7.00 | HY | 17 | 676. | | | | 676. | 97. | | 165. | 262. |
| 61 | THROW PILLOWS | 01/30/18 | 200DB | 7.00 | HY | 17 | 156. | | | | 156. | 23. | | 38. | 61. |
| 62 | ARMCHAIR, THROWPILLOW AND END TABLE | 02/08/18 | 200DB | 7.00 | HY | 17 | 809. | | | | 809. | 116. | | 198. | 314. |
| 63 | 8 DRY ERASE BOARDS | 02/14/18 | 200DB | 7.00 | HY | 17 | 1,602. | | | | 1,602. | 229. | | 392. | 621. |
| 64 | STORAGE CABINET | 02/27/18 | 200DB | 7.00 | HY | 17 | 287. | | | | 287. | 41. | | 70. | 111. |
| 65 | 2 SQUARE TABLES | 02/27/18 | 200DB | 7.00 | HY | 17 | 366. | | | | 366. | 53. | | 89. | 142. |
| 66 | HANDCRAFTED BLUE ATITLAN WALL HANGING | 03/04/18 | 200DB | 7.00 | HY | 17 | 81. | | | | 81. | 12. | | 20. | 32. |

928111 04-01-19

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 3 BENZARA MULTICOLOR WOOD ART | 03/04/18 | 200DB | 7.00 | HY | 17 | 169. | | | | 169. | 24. | | 41. | 65. |
| 68 | 5-PIECE NATURAL GALLERY SET | 03/04/18 | 200DB | 7.00 | HY | 17 | 146. | | | | 146. | 21. | | 36. | 57. |
| 69 | OIL PAINTING ON CANVAS | 03/04/18 | 200DB | 7.00 | HY | 17 | 135. | | | | 135. | 20. | | 33. | 53. |
| 70 | 2 GUEST CHARIS | 03/04/18 | 200DB | 7.00 | HY | 17 | 258. | | | | 258. | 37. | | 63. | 100. |
| 71 | 6 DINING CHAIRS | 03/05/18 | 200DB | 7.00 | HY | 17 | 329. | | | | 329. | 47. | | 81. | 128. |
| 73 | WHITEBOARDS | 05/01/18 | 200DB | 7.00 | HY | 17 | 1,067. | | | | 1,067. | 153. | | 261. | 414. |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | | 70,323. | | | 24,041. | 46,282. | 18,692. | | 7,881. | 26,573. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | | | | |
| 3 | COMPUTER | 08/03/16 | 200DB | 5.00 | HY | 17 | 1,730. | | | 865. | 865. | 726. | | 56. | 782. |
| 4 | 3 LEVONO LAPTOPS | 08/08/16 | 200DB | 5.00 | HY | 17 | 1,779. | | | 890. | 889. | 633. | | 102. | 735. |
| 5 | MONITORS AND KEYBOARDS | 08/09/16 | 200DB | 5.00 | HY | 17 | 1,652. | | | 826. | 826. | 694. | | 53. | 747. |
| 6 | LEVONO LAPTOPS | 08/09/16 | 200DB | 5.00 | HY | 17 | 804. | | | 402. | 402. | 286. | | 46. | 332. |
| 7 | 4 COMPUTERS | 09/14/16 | 200DB | 5.00 | HY | 17 | 5,462. | | | 2,731. | 2,731. | 1,944. | | 315. | 2,259. |
| 8 | COMPUTER EQUIPMENT | 11/17/16 | 200DB | 5.00 | HY | 17 | 2,020. | | | 1,010. | 1,010. | 719. | | 116. | 835. |
| 9 | DELL KEYBOARDS | 01/01/17 | 200DB | 5.00 | HY | 17 | 4,181. | | | | 4,181. | 2,550. | | 652. | 3,202. |
| 10 | MONITORS | 06/01/17 | 200DB | 5.00 | HY | 17 | 10,930. | | | | 10,930. | 6,012. | | 1,967. | 7,979. |
| 11 | THINKPADS | 07/01/17 | 200DB | 5.00 | HY | 17 | 2,846. | | | | 2,846. | 1,395. | | 580. | 1,975. |
| 12 | NOTEBOOK THINKPAD | 10/01/17 | 200DB | 5.00 | HY | 17 | 9,140. | | | | 9,140. | 3,930. | | 2,084. | 6,014. |

928111 04-01-19

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                        OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | OFFICE SOLUTIONS | 10/01/17 | 200DB | 7.00 | HY | 17 | 40,385. | | | | 40,385. | 12,569. | | 7,947. | 20,516. |
| 14 | SOFTWARE | 05/01/17 | SL | 36.00 | | 16 | 12,900. | | | | 12,900. | 3,225. | | 358. | 3,583. |
| 15 | LEASEHOLD IMPROVEMENTS | 03/31/16 | SL | 15.00 | | 16 | 10,300. | | | 5,150. | 5,150. | 863. | | 343. | 1,206. |
| 16 | LI2264D-21.5" MONITOR | 01/26/18 | 200DB | 5.00 | HY | 17 | 169. | | | | 169. | 34. | | 54. | 88. |
| 19 | PROTECTION 3 YR DEPOT/CCI+ADP | 01/26/18 | 200DB | 5.00 | HY | 17 | 189. | | | | 189. | 38. | | 60. | 98. |
| 20 | PROTECTION 3 YR DEPOT/CCI+ADP | 01/26/18 | 200DB | 5.00 | HY | 17 | 189. | | | | 189. | 38. | | 60. | 98. |
| 21 | PROTECTION 3 YR DEPOT/CCI+ADP | 01/26/18 | 200DB | 5.00 | HY | 17 | 189. | | | | 189. | 38. | | 60. | 98. |
| 22 | NOTEBOOK THINKPAD T570 20H9CTO1WW TX | 01/26/18 | 200DB | 5.00 | HY | 17 | 1,055. | | | | 1,055. | 211. | | 338. | 549. |
| 23 | NOTEBOOK THINKPAD T570 20H9CTO1WW TX | 01/26/18 | 200DB | 5.00 | HY | 17 | 1,055. | | | | 1,055. | 211. | | 338. | 549. |
| 24 | NOTEBOOK THINKPAD T570 20H9CTO1WW TX | 01/26/18 | 200DB | 5.00 | HY | 17 | 1,055. | | | | 1,055. | 211. | | 338. | 549. |
| 26 | NOTEBOOK THINKPAD TP X1 YOGA 1ST GEN 8G 25 | 02/08/18 | 200DB | 5.00 | HY | 17 | 1,775. | | | | 1,775. | 355. | | 568. | 923. |
| 27 | T23I-10-23" MONITOR | 02/09/18 | 200DB | 5.00 | HY | 17 | 206. | | | | 206. | 41. | | 66. | 107. |
| 28 | T23I-10-23" MONITOR | 02/09/18 | 200DB | 5.00 | HY | 17 | 206. | | | | 206. | 41. | | 66. | 107. |
| 29 | T23I-10-23" MONITOR | 02/09/18 | 200DB | 5.00 | HY | 17 | 206. | | | | 206. | 41. | | 66. | 107. |
| 33 | DELL | 03/03/18 | 200DB | 5.00 | HY | 17 | 2,267. | | | | 2,267. | 454. | | 725. | 1,179. |
| 36 | V2X DSRC TEST TOOL | 04/30/18 | 200DB | 5.00 | HY | 17 | 39,813. | | | | 39,813. | 7,963. | | 12,740. | 20,703. |
| 37 | GPS REPEATER | 05/08/18 | 200DB | 5.00 | HY | 17 | 1,114. | | | | 1,114. | 223. | | 356. | 579. |
| 38 | 8TH GENERATION INTEL CORE I7-8550U | 06/22/18 | 200DB | 5.00 | HY | 17 | 1,746. | | | | 1,746. | 349. | | 559. | 908. |

928111 04-01-19                              (D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | 8TH GENERATION INTEL CORE I5-8250U | 06/22/18 | 200DB | 5.00 | HY | 17 | 1,344. | | | | 1,344. | 269. | | 430. | 699. |
| 40 | 8TH GENERATION INTEL CORE I7-8550U | 06/22/18 | 200DB | 5.00 | HY | 17 | 1,746. | | | | 1,746. | 349. | | 559. | 908. |
| 41 | XPS 13 (9370) | 07/15/18 | 200DB | 5.00 | HY | 17 | 2,371. | | | | 2,371. | 474. | | 759. | 1,233. |
| 42 | MACBOOK-12 INCH | 07/18/18 | 200DB | 5.00 | HY | 17 | 2,190. | | | | 2,190. | 438. | | 701. | 1,139. |
| 43 | APPLICATION PROCESSOR AND SOC EVAL | 08/01/18 | 200DB | 5.00 | HY | 17 | 1,958. | | | | 1,958. | 392. | | 626. | 1,018. |
| 44 | MACBOOK PRO 13.3" | 08/02/18 | 200DB | 5.00 | HY | 17 | 2,405. | | | | 2,405. | 481. | | 770. | 1,251. |
| 45 | THINKPAD T580 (ADAM AND VIBHA) | 09/10/18 | 200DB | 5.00 | HY | 17 | 3,209. | | | | 3,209. | 642. | | 1,027. | 1,669. |
| 46 | DELL LATITUDE 5480 | 09/27/18 | 200DB | 5.00 | HY | 17 | 5,623. | | | | 5,623. | 1,125. | | 1,799. | 2,924. |
| 47 | 4X QUALCOMM CELLULAR VEHICLE-TO-EVERYTHING (CV2X) | 09/28/18 | 200DB | 5.00 | HY | 17 | 14,418. | | | | 14,418. | 2,884. | | 4,614. | 7,498. |
| 48 | APPLE 15.4" MACBOOK PRO WITH TOUCH BAR - TITHI PAT | 11/26/18 | 200DB | 5.00 | HY | 17 | 2,399. | | | | 2,399. | 480. | | 768. | 1,248. |
| 86 | DELL 3490 FOR JUNTENG ZHANG IN CHINA | 01/10/19 | 200DB | 5.00 | HY | 19B | 1,404. | | | | 1,404. | | | 281. | 281. |
| 87 | DELL LATITUDE 3490 CTO FOR JIANNING HUANG IN CHINA | 03/28/19 | 200DB | 5.00 | HY | 19B | 1,418. | | | | 1,418. | | | 284. | 284. |
| 88 | MACBOOK FOR ROSY BUY COMPUTER FOR ADMIN -ROSY (HK | 03/31/19 | 200DB | 5.00 | HY | 19B | 1,425. | | | | 1,425. | | | 285. | 285. |
| 89 | TWO DELL LATITUDE 3490 CTO FOR INTERNS (CNY18,600. | 04/12/19 | 200DB | 5.00 | HY | 19B | 2,771. | | | | 2,771. | | | 554. | 554. |
| | * OTHER TOTAL MACHINERY & EQUIPMENT | | | | | | 200,044. | | | 11,874. | 188,170. | 53,328. | | 44,470. | 97,798. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | 334,771. | | | 35,915. | 298,856. | 73,277. | | 54,645. | 127,922. |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 290,896. | | 0. | 35,915. | 254,981. | 73,277. | | | 126,518. |

928111 04-01-19

(D) - Asset disposed                                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                           OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACQUISITIONS | | | | | | 43,875. | | 0. | 0. | 43,875. | 0. | | | 1,404. |
| | DISPOSITIONS/RETIRED | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 334,771. | | 0. | 35,915. | 298,856. | 73,277. | | | 127,922. |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

928111 04-01-19

(D) - Asset disposed                                            * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

Form **5471**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect to Certain Foreign Corporations

▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **JAN 1 , 2019**, and ending **DEC 31, 2019**

OMB No. 1545-0123

Attachment
Sequence No. **121**

Name of person filing this return

**SAVARI, INC.**

**A** Identifying number

█████ **9745**

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

**2005 DE LA CRUZ BLVD, SUITE 111**

City or town, state, and ZIP code

**SANTA CLARA, CA    95050**

**B** Category of filer (See instructions. Check applicable box(es)):

1 [X]  2 [ ]  3 [ ]  4 [X]  5 [X]

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period **100.00** %

Filer's tax year beginning **JAN 1 , 2019**, and ending **DEC 31 , 2019**

**D**  Check box if this is a final Form 5471 for the foreign corporation ............................................................ [ ]

**E**  Check if any excepted specified foreign financial assets are reported on this form (see instructions) ............... [ ]

**F**  Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules.  All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

**1a**  Name and address of foreign corporation

**SAVARI SYSTEMS PRIVATE LIMITED**
**NO 357/6, PREMA GARDENIA, III FL 1ST CROSS JAYA**
**BANGALORE, KARNATAKA 560011**
**INDIA**

**b(1)** Employer identification number, if any

**b(2)** Reference ID number (see instructions)

**AACCV8662L**

**c** Country under whose laws incorporated

**INDIA**

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency |
|---|---|---|---|---|
| 11/12/08 | INDIA | 541990 | TECHNOLOGY | INDIA, RUPEE |

**2**  Provide the following information for the foreign corporation's accounting period stated above.

**a**  Name, address, and identifying number of branch office or agent (if any) in the United States

**b**  If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c**  Name and address of foreign corporation's statutory or resident agent in country of incorporation

**d**  Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

| Schedule A | Stock of the Foreign Corporation |
|---|---|

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 17,500 | 17,500 |
| | | |
| | | |

LHA  **For Paperwork Reduction Act Notice, see instructions.**

Form **5471** (Rev. 12-2019)

SAVARI, INC.                                                                    9745

Form 5471 (Rev. 12-2019)                                                        Page **2**

| Schedule B | Shareholders of Foreign Corporation |
|---|---|

| Part I | U.S. Shareholders of Foreign Corporation (see instructions) |
|---|---|

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of Subpart F income (enter as a percentage) |
|---|---|---|---|---|
| SAVARI, INC. 2005 DE LA CRUZ BLVD #11 SANTA CLARA CA 95050 27-4579745 | COMMON | 17,500 | 17,500 | 100.00% |

| Part II | Direct Shareholders of Foreign Corporation (see instructions) |
|---|---|

| (a) Name, address, and identifying number of shareholder. Also include country of incorporation or formation, if applicable. | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period |
|---|---|---|---|
| SAVARI, INC. 2005 DE LA CRUZ BLVD #11 SANTA CLARA CA 95050 27-4579745 | COMMON | 17,500 | 17,500 |

Form **5471** (Rev. 12-2019)

912311  12-16-19

15041015  701245  122831                    2019.04030 SAVARI, INC.                    122831_1

SAVARI, INC.                                                                    ■■■■9745

Form 5471 (Rev. 12-2019)                                                        Page **3**

| Schedule C | Income Statement |
| --- | --- |

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | Functional Currency | U.S. Dollars |
| --- | --- | --- | ---: | ---: |
| Income | **1a** Gross receipts or sales | 1a | 140,125,028. | 1,994,086. |
| | **b** Returns and allowances | 1b | | |
| | **c** Subtract line 1b from line 1a | 1c | 140,125,028. | 1,994,086. |
| | **2** Cost of goods sold | 2 | | |
| | **3** Gross profit (subtract line 2 from line 1c) | 3 | 140,125,028. | 1,994,086. |
| | **4** Dividends | 4 | | |
| | **5** Interest | 5 | 1,201,465. | 17,098. |
| | **6a** Gross rents | 6a | | |
| | **b** Gross royalties and license fees | 6b | | |
| | **7** Net gain or (loss) on sale of capital assets | 7 | | |
| | **8a** Foreign currency transaction gain or loss - unrealized | 8a | 531,674. | 7,566. |
| | **b** Foreign currency transaction gain or loss - realized | 8b | | |
| | **9** Other income (attach statement) **SEE STATEMENT 18** | 9 | 6,247. | 89. |
| | **10** Total income (add lines 3 through 9) | 10 | 141,864,414. | 2,018,839. |
| Deductions | **11** Compensation not deducted elsewhere | 11 | 98,368,524. | 1,399,859. |
| | **12a** Rents | 12a | 7,053,822. | 100,381. |
| | **b** Royalties and license fees | 12b | | |
| | **13** Interest | 13 | | |
| | **14** Depreciation not deducted elsewhere | 14 | 1,942,229. | 27,639. |
| | **15** Depletion | 15 | | |
| | **16** Taxes (exclude income tax expense (benefit)) | 16 | | |
| | **17** Other deductions (attach statement - exclude income tax expense (benefit)) **SEE STATEMENT 19** | 17 | 17,823,914. | 253,649. |
| | **18** Total deductions (add lines 11 through 17) | 18 | 125,188,489. | 1,781,528. |
| Net Income | **19** Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | 19 | 16,675,925. | 237,311. |
| | **20** Unusual or infrequently occurring items | 20 | | |
| | **21a** Income tax expense (benefit) - current | 21a | 8,163,389. | 116,171. |
| | **b** Income tax expense (benefit) - deferred | 21b | -349,134. | -4,968. |
| | **22** Current year net income or (loss) per books (combine lines 19 through 21b) | 22 | 8,861,670. | 126,108. |
| Other Comprehensive Income | **23a** Foreign currency translation adjustments | 23a | | |
| | **b** Other | 23b | | |
| | **c** Income tax expense (benefit) related to other comprehensive income | 23c | | |
| | **24** Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | 24 | | |

Form **5471** (Rev. 12-2019)

SAVARI, INC.
Form 5471 (Rev. 12-2019)                                                                                   9745
                                                                                                      Page **4**

| Schedule F | Balance Sheet |
|---|---|

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| | Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash | 1 | 79,766. | 5,444. |
| 2a | Trade notes and accounts receivable | 2a | 99,960. | 0. |
| b | Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 | Derivatives | 3 | | |
| 4 | Inventories | 4 | | |
| 5 | Other current assets (attach statement)   SEE STATEMENT 20 | 5 | 849,139. | 821,758. |
| 6 | Loans to shareholders and other related persons | 6 | | |
| 7 | Investment in subsidiaries (attach statement) | 7 | | |
| 8 | Other investments (attach statement) | 8 | | |
| 9a | Buildings and other depreciable assets | 9a | 165,444. | 160,275. |
| b | Less accumulated depreciation | 9b | ( 79,146.) | ( 92,104.) |
| 10a | Depletable assets | 10a | | |
| b | Less accumulated depletion | 10b | ( ) | ( ) |
| 11 | Land (net of any amortization) | 11 | | |
| 12 | Intangible assets: | | | |
| a | Goodwill | 12a | | |
| b | Organization costs | 12b | | |
| c | Patents, trademarks, and other intangible assets | 12c | | 555. |
| d | Less accumulated amortization for lines 12a, 12b, and 12c | 12d | ( ) | ( 94.) |
| 13 | Other assets (attach statement) | 13 | | |
| 14 | Total assets | 14 | 1,115,163. | 895,834. |

| | Liabilities and Shareholders' Equity | | | |
|---|---|---|---|---|
| 15 | Accounts payable | 15 | 76,769. | 39,899. |
| 16 | Other current liabilities (attach statement)   SEE STATEMENT 21 | 16 | 55,371. | 144,982. |
| 17 | Derivatives | 17 | | |
| 18 | Loans from shareholders and other related persons | 18 | 381,671. | 0. |
| 19 | Other liabilities (attach statement) | 19 | | |
| 20 | Capital stock: | | | |
| a | Preferred stock | 20a | | |
| b | Common stock | 20b | 2,520. | 2,458. |
| 21 | Paid-in or capital surplus (attach reconciliation) | 21 | | |
| 22 | Retained earnings | 22 | 598,832. | 708,495. |
| 23 | Less cost of treasury stock | 23 | ( ) | ( ) |
| 24 | Total liabilities and shareholders' equity | 24 | 1,115,163. | 895,834. |

| Schedule G | Other Information |
|---|---|

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from their owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branches (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| 4a | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | X | |
| | If "Yes," complete lines 4b and 4c. | | |
| b | Enter the total amount of the base erosion payments ▶ $ 1,994,086. | | |
| c | Enter the total amount of the base erosion tax benefit ▶ $ 1,994,086. | | |
| 5a | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | | X |
| | If "Yes," complete line 5b. | | |
| b | Enter the total amount of the disallowed deductions (see instructions) ▶ $ | | |

912331  12-16-19

Form **5471** (Rev. 12-2019)

Form 5471 (Rev. 12-2019)

| Schedule G | Other Information *(continued)* | | |
|---|---|---|---|
| | | Yes | No |

**6a** Is the filer of this Form 5471 claiming a foreign-derived intangible income deduction (under section 250) with respect to any amounts listed on Schedule M? .................................................................... | | | X |

If "Yes," complete lines 6b, 6c, and 6d.

**b** Enter the amount of gross income derived from sales, leases, exchanges, or other dispositions (but not licenses) from transactions with the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) (see instructions) .................................................................... ▶ $ _____

**c** Enter the amount of gross income derived from a license of property to the foreign corporation that the filer included in its computation of FDDEI (see instructions) .................................................................... ▶ $ _____

**d** Enter the amount of gross income derived from services provided to the foreign corporation that the filer included in its computation of FDDEI (see instructions) .................................................................... ▶ $ _____

**7** During the tax year, was the foreign corporation a participant in any cost sharing arrangement? .................... | | | X |

**8** During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? .................... | | | X |

**9** If the answer to question 7 is "Yes," was the foreign corporation a participant in a cost sharing arrangement that was in effect before January 5, 2009? .................................................................... | | | X |

**10** If the answer to question 7 is "Yes," did a U.S. taxpayer make any platform contributions as defined under Regulations section 1.482-7(c) to that cost sharing arrangement during the taxable year? .................... | | | X |

**11** If the answer to question 10 is "Yes," enter the present value of the platform contributions in U.S. dollars .................... ▶ $ _____

**12** If the answer to question 10 is "Yes," check the box for the method under Regulations section 1.482-7(g) used to determine the price of the platform contribution transaction(s):

☐ Comparable uncontrolled transaction method    ☐ Income method    ☐ Acquisition price method
☐ Market capitalization method    ☐ Residual profit split method    ☐ Unspecified methods

**13** From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? .................................................................... | | | X |

**14a** Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year? .................... | | | X |

If "Yes," go to line 14b.

**b** Enter the amount of the earnings and profits reduction pursuant to section 367(d)(2)(B) for the taxable year .................... ▶ $ _____

**15** During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? .................................................................... | | | X |

If "Yes," see instructions and attach statement.

**16** During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? .................................................................... | | | X |

If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G).

**17** During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? .................................................................... | | | X |

**18** During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? .................... | | | X |

**19** Did you answer "Yes" to any of the questions in the instructions for line 19? .................................................. | | | X |

If "Yes," enter the corresponding code(s) from the instructions and attach statement (see instructions) ▶ _____

**20** Does the foreign corporation have interest expense disallowed under section 163(j) (see instructions)? .................... | | | X |

If "Yes," enter the amount ▶ $ _____

**21** Does the foreign corporation have previously disallowed interest expense under section 163(j) carried forward to the current tax year (see instructions)? .................................................................... | | | X |

If "Yes," enter the amount ▶ $ _____

Form **5471** (Rev. 12-2019)

15041015 701245 122831          2019.04030 SAVARI, INC.          122831_1

SAVARI, INC.                                                                              9745

Form 5471 (Rev. 12-2019)                                                                  Page **6**

| Schedule I | Summary of Shareholder's Income From Foreign Corporation |

If item F on page 1 is completed, a separate Schedule I must be filed for each Category 4 or 5 filer for whom reporting is furnished on this Form 5471. This Schedule I is being completed for:

Name of U.S. shareholder ▶                                      Identifying number ▶

| | | | |
|---|---|---|---|
| **1a** | Section 964(e)(4) Subpart F dividend income from the sale of stock of a lower-tier foreign corporation (see instructions) | **1a** | |
| **b** | Section 245A(e)(2) Subpart F income from hybrid dividends of tiered corporations (see instructions) | **1b** | |
| **c** | Section 954(c) Subpart F Foreign Personal Holding Company Income (enter result from Worksheet A) | **1c** | |
| **d** | Section 954(d) Subpart F Foreign Base Company Sales Income (enter result from Worksheet A) | **1d** | |
| **e** | Section 954(e) Subpart F Foreign Base Company Services Income (enter result from Worksheet A) | **1e** | |
| **f** | Other subpart F income (see instructions) | **1f** | |
| **2** | Earnings invested in U.S. property (enter the result from Worksheet B in the instructions) | **2** | |
| **3** | Section 245A eligible dividends (see instructions) | **3** | |
| **4** | Factoring income | **4** | |
| | See instructions for reporting amounts on lines 1, 2, and 4 on your income tax return. | | |
| **5** | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | **5** | |
| **6** | Exchange gain or (loss) on a distribution of previously taxed earnings and profits | **6** | |

| | Yes | No |
|---|---|---|
| • Was any income of the foreign corporation blocked? | | X |
| • Did any such income become unblocked during the tax year (see section 964(b))? | | X |
| If the answer to either question is "Yes," attach an explanation. | | |

Form **5471** (Rev. 12-2019)

Form **5471**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect to Certain Foreign Corporations

▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **JAN 1 , 2019**, and ending **DEC 31, 2019**

OMB No. 1545-0123

Attachment
Sequence No. **121**

Name of person filing this return

**SAVARI, INC.**

**A** Identifying number  ▮▮▮▮**9745**

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

**2005 DE LA CRUZ BLVD, SUITE 111**

City or town, state, and ZIP code

**SANTA CLARA, CA  95050**

**B** Category of filer (See instructions. Check applicable box(es)):

1 ☐  2 ☐  3 ☐  4 ☒  5 ☒

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period **100.00** %

Filer's tax year beginning **JAN 1** , 2019 , and ending **DEC 31** , 2019

**D** Check box if this is a final Form 5471 for the foreign corporation ........................................ ☐

**E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) ........................................ ☐

**F** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation

**SAVARI HK LIMITED**
**812 SILVERCORD, TOWER 1, 30 CANTON ROAD, TSIMSH**
**KOWLOON**
**HONG KONG**

**b(1)** Employer identification number, if any

**b(2)** Reference ID number (see instructions)
**2775959**

**c** Country under whose laws incorporated
**HONG KONG**

| **d** Date of incorporation  **12/11/18** | **e** Principal place of business **KOWLOON** **HONG KONG** | **f** Principal business activity code number **541990** | **g** Principal business activity **TECHNOLOGY** | **h** Functional currency **HONG KONG, DOLLAR** |
|---|---|---|---|---|

**2** Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**FIRST ISLAND SECRETARIES LIMITED**
**812 SILVERCORD, TOWER 1, 30 CANTON**
**KOWLOON**
**HONG KONG**

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

| Schedule A | Stock of the Foreign Corporation |
|---|---|

| | (b) Number of shares issued and outstanding | |
|---|---|---|
| (a) Description of each class of stock | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| | | |
| | | |
| | | |

**LHA  For Paperwork Reduction Act Notice, see instructions.**

Form **5471** (Rev. 12-2019)

912301
12-16-19

15041015 701245 122831                      2019.04030 SAVARI, INC.                      122831_1

SAVARI, INC.                                                                    9745

Form 5471 (Rev. 12-2019)                                                      Page **2**

| Schedule B | Shareholders of Foreign Corporation |
|---|---|

**Part I** U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of Subpart F income (enter as a percentage) |
|---|---|---|---|---|
| SAVARI, INC. 2005 DE LA CRUZ BLVD #11 SANTA CLARA CA 95050 27-4579745 | | 0 | 0 | 100.00% |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** Direct Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder. Also include country of incorporation or formation, if applicable. | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period |
|---|---|---|---|
| SAVARI, INC. 2005 DE LA CRUZ BLVD #11 SANTA CLARA CA 95050 27-4579745 | | 0 | 0 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form **5471** (Rev. 12-2019)

912311 12-16-19

15041015 701245 122831                    2019.04030 SAVARI, INC.                    122831_1

SAVARI, INC.                                                                9745

Form 5471 (Rev. 12-2019)                                                   Page **3**

| Schedule C | Income Statement |
| --- | --- |

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

|  |  |  |  | Functional Currency | U.S. Dollars |
| --- | --- | --- | --- | --- | --- |
| **Income** | **1a** | Gross receipts or sales | 1a | | |
| | **b** | Returns and allowances | 1b | | |
| | **c** | Subtract line 1b from line 1a | 1c | | |
| | **2** | Cost of goods sold | 2 | | |
| | **3** | Gross profit (subtract line 2 from line 1c) | 3 | | |
| | **4** | Dividends | 4 | | |
| | **5** | Interest | 5 | | |
| | **6a** | Gross rents | 6a | | |
| | **b** | Gross royalties and license fees | 6b | | |
| | **7** | Net gain or (loss) on sale of capital assets | 7 | | |
| | **8a** | Foreign currency transaction gain or loss - unrealized | 8a | | |
| | **b** | Foreign currency transaction gain or loss - realized | 8b | | |
| | **9** | Other income (attach statement) | 9 | | |
| | **10** | Total income (add lines 3 through 9) | 10 | | |
| **Deductions** | **11** | Compensation not deducted elsewhere | 11 | | |
| | **12a** | Rents | 12a | | |
| | **b** | Royalties and license fees | 12b | | |
| | **13** | Interest | 13 | | |
| | **14** | Depreciation not deducted elsewhere | 14 | | |
| | **15** | Depletion | 15 | | |
| | **16** | Taxes (exclude income tax expense (benefit)) | 16 | | |
| | **17** | Other deductions (attach statement - exclude income tax expense (benefit)) | 17 | | |
| | **18** | Total deductions (add lines 11 through 17) | 18 | | |
| **Net Income** | **19** | Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | 19 | | |
| | **20** | Unusual or infrequently occurring items | 20 | | |
| | **21a** | Income tax expense (benefit) - current | 21a | | |
| | **b** | Income tax expense (benefit) - deferred | 21b | | |
| | **22** | Current year net income or (loss) per books (combine lines 19 through 21b) | 22 | | |
| **Other Comprehensive Income** | **23a** | Foreign currency translation adjustments | 23a | | |
| | **b** | Other | 23b | | |
| | **c** | Income tax expense (benefit) related to other comprehensive income | 23c | | |
| | **24** | Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | 24 | | |

Form **5471** (Rev. 12-2019)

SAVARI, INC.

9745

Form 5471 (Rev. 12-2019)

Page **4**

| Schedule F | Balance Sheet |
| --- | --- |

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
| --- | --- | --- | --- |
| 1 Cash | 1 | 0. | 0. |
| 2a Trade notes and accounts receivable | 2a | | |
| b Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 Derivatives | 3 | | |
| 4 Inventories | 4 | | |
| 5 Other current assets (attach statement) | 5 | | |
| 6 Loans to shareholders and other related persons | 6 | | |
| 7 Investment in subsidiaries (attach statement) | 7 | | |
| 8 Other investments (attach statement) | 8 | | |
| 9a Buildings and other depreciable assets | 9a | | |
| b Less accumulated depreciation | 9b | ( ) | ( ) |
| 10a Depletable assets | 10a | | |
| b Less accumulated depletion | 10b | ( ) | ( ) |
| 11 Land (net of any amortization) | 11 | | |
| 12 Intangible assets: | | | |
| a Goodwill | 12a | | |
| b Organization costs | 12b | | |
| c Patents, trademarks, and other intangible assets | 12c | | |
| d Less accumulated amortization for lines 12a, 12b, and 12c | 12d | ( ) | ( ) |
| 13 Other assets (attach statement) | 13 | | |
| 14 Total assets | 14 | | |

| Liabilities and Shareholders' Equity | | | |
| --- | --- | --- | --- |
| 15 Accounts payable | 15 | | |
| 16 Other current liabilities (attach statement) | 16 | | |
| 17 Derivatives | 17 | | |
| 18 Loans from shareholders and other related persons | 18 | | |
| 19 Other liabilities (attach statement) | 19 | | |
| 20 Capital stock: | | | |
| a Preferred stock | 20a | | |
| b Common stock | 20b | | |
| 21 Paid-in or capital surplus (attach reconciliation) | 21 | | |
| 22 Retained earnings | 22 | | |
| 23 Less cost of treasury stock | 23 | ( ) | ( ) |
| 24 Total liabilities and shareholders' equity | 24 | | |

| Schedule G | Other Information |
| --- | --- |

| | | Yes | No |
| --- | --- | --- | --- |
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from their owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branches (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| 4a | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | | X |
| | If "Yes," complete lines 4b and 4c. | | |
| b | Enter the total amount of the base erosion payments ▶ $ _____ | | |
| c | Enter the total amount of the base erosion tax benefit ▶ $ _____ | | |
| 5a | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | | X |
| | If "Yes," complete line 5b. | | |
| b | Enter the total amount of the disallowed deductions (see instructions) ▶ $ _____ | | |

912331  12-16-19

32

Form **5471** (Rev. 12-2019)

| Schedule G | Other Information *(continued)* | | Yes | No |
|---|---|---|---|---|

**6a** Is the filer of this Form 5471 claiming a foreign-derived intangible income deduction (under section 250) with respect to any amounts listed on Schedule M? .......... | X

If "Yes," complete lines 6b, 6c, and 6d.

**b** Enter the amount of gross income derived from sales, leases, exchanges, or other dispositions (but not licenses) from transactions with the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) (see instructions) .......... ▶ $ _____

**c** Enter the amount of gross income derived from a license of property to the foreign corporation that the filer included in its computation of FDDEI (see instructions) .......... ▶ $ _____

**d** Enter the amount of gross income derived from services provided to the foreign corporation that the filer included in its computation of FDDEI (see instructions) .......... ▶ $ _____

**7** During the tax year, was the foreign corporation a participant in any cost sharing arrangement? .......... | X

**8** During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? .......... | X

**9** If the answer to question 7 is "Yes," was the foreign corporation a participant in a cost sharing arrangement that was in effect before January 5, 2009? .......... | No

**10** If the answer to question 7 is "Yes," did a U.S. taxpayer make any platform contributions as defined under Regulations section 1.482-7(c) to that cost sharing arrangement during the taxable year? .......... | X

**11** If the answer to question 10 is "Yes," enter the present value of the platform contributions in U.S. dollars .......... ▶ $ _____

**12** If the answer to question 10 is "Yes," check the box for the method under Regulations section 1.482-7(g) used to determine the price of the platform contribution transaction(s):

☐ Comparable uncontrolled transaction method   ☐ Income method   ☐ Acquisition price method

☐ Market capitalization method   ☐ Residual profit split method   ☐ Unspecified methods

**13** From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? .......... | X

**14a** Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year? .......... | X

If "Yes," go to line 14b.

**b** Enter the amount of the earnings and profits reduction pursuant to section 367(d)(2)(B) for the taxable year .......... ▶ $ _____

**15** During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? .......... | X

If "Yes," see instructions and attach statement.

**16** During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? .......... | X

If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G).

**17** During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? .......... | X

**18** During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? .......... | X

**19** Did you answer "Yes" to any of the questions in the instructions for line 19? .......... | X

If "Yes," enter the corresponding code(s) from the instructions and attach statement (see instructions) .......... ▶ _____

**20** Does the foreign corporation have interest expense disallowed under section 163(j) (see instructions)? .......... | X

If "Yes," enter the amount .......... ▶ $ _____

**21** Does the foreign corporation have previously disallowed interest expense under section 163(j) carried forward to the current tax year (see instructions)? .......... | X

If "Yes," enter the amount .......... ▶ $ _____

Form **5471** (Rev. 12-2019)

SAVARI, INC.                                                                                           9745
Form 5471 (Rev. 12-2019)                                                                                Page **6**

| Schedule I | Summary of Shareholder's Income From Foreign Corporation |
|---|---|

If item F on page 1 is completed, a separate Schedule I must be filed for each Category 4 or 5 filer for whom reporting is furnished on this Form 5471. This Schedule I is being completed for:

Name of U.S. shareholder ▶                                          Identifying number ▶

| | | | |
|---|---|---|---|
| 1a | Section 964(e)(4) Subpart F dividend income from the sale of stock of a lower-tier foreign corporation | | |
| | (see instructions) | 1a | |
| b | Section 245A(e)(2) Subpart F income from hybrid dividends of tiered corporations (see instructions) | 1b | |
| c | Section 954(c) Subpart F Foreign Personal Holding Company Income (enter result from Worksheet A) | 1c | |
| d | Section 954(d) Subpart F Foreign Base Company Sales Income (enter result from Worksheet A) | 1d | |
| e | Section 954(e) Subpart F Foreign Base Company Services Income (enter result from Worksheet A) | 1e | |
| f | Other subpart F income (see instructions) | 1f | |
| 2 | Earnings invested in U.S. property (enter the result from Worksheet B in the instructions) | 2 | |
| 3 | Section 245A eligible dividends (see instructions) | 3 | |
| 4 | Factoring income | 4 | |
| | See instructions for reporting amounts on lines 1, 2, and 4 on your income tax return. | | |
| 5 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | 5 | |
| 6 | Exchange gain or (loss) on a distribution of previously taxed earnings and profits | 6 | |

| | Yes | No |
|---|---|---|
| • Was any income of the foreign corporation blocked? | | X |
| • Did any such income become unblocked during the tax year (see section 964(b))? | | X |
| If the answer to either question is "Yes," attach an explanation. | | |

Form **5471** (Rev. 12-2019)

912333
12-16-19

34

Form **5471**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect to Certain Foreign Corporations

▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **MAR 1 , 2019**, and ending **DEC 31, 2019**

OMB No. 1545-0123

Attachment
Sequence No. **121**

Name of person filing this return

**SAVARI, INC.**

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

**2005 DE LA CRUZ BLVD, SUITE 111**

City or town, state, and ZIP code

**SANTA CLARA, CA   95050**

Filer's tax year beginning    **JAN 1    ,2019** , and ending **DEC 31    ,2019**

**A** Identifying number

▓▓▓▓▓**9745**

**B** Category of filer (See instructions. Check applicable box(es)):

1 ☐   2 ☐   3 ☒   4 ☒   5 ☒

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period    **100.00** %

**D** Check box if this is a final Form 5471 for the foreign corporation ....................... ☐

**E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) .... ☐

**F** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules.  All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation

**SHANGHAI SAVARI TECHNOLOGY CO., LTD**
**#308, F-SPACE, JINQIAO CENTER, NO. 198, LEYUAN**
**SHANGHAI PUDONG 200137**
**CHINA**

**b(1)** Employer identification number, if any

**b(2)** Reference ID number (see instructions)
**MA1GW62P1Q**

**c** Country under whose laws incorporated
**CHINA**

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency |
|---|---|---|---|---|
| 03/01/19 | SHANGHAI CHINA | 541990 | WIRELESS NETWORKING | CHINA, YUAN |

**2**    Provide the following information for the foreign corporation's accounting period stated above.

**a**  Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c**  Name and address of foreign corporation's statutory or resident agent in country of incorporation

**ROSY YU**
**ROOM 308, F-SPACE, JINQIAO CENTER**
**SHANGHAI   200137**
**CHINA**

**d**  Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

**ROSY YU**
**ROOM 308, F-SPACE, JINQIAO CENTER**
**SHANGHAI   200137**
**CHINA**

| Schedule A | Stock of the Foreign Corporation |
|---|---|

| | (b) Number of shares issued and outstanding | |
|---|---|---|
| **(a)** Description of each class of stock | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| | | |
| | | |
| | | |

LHA  **For Paperwork Reduction Act Notice, see instructions.**

Form **5471** (Rev. 12-2019)

**SEE STATEMENT 22          SEE STATEMENT 23**

912301
12-16-19

SAVARI, INC.    9745

Form 5471 (Rev. 12-2019)    Page **2**

| **Schedule B** | **Shareholders of Foreign Corporation** |
|---|---|

| **Part I** | **U.S. Shareholders of Foreign Corporation** (see instructions) |
|---|---|

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of Subpart F income (enter as a percentage) |
|---|---|---|---|---|
| SAVARI, INC.<br>2005 DE LA CRUZ BLVD #11<br>SANTA CLARA CA 95050<br>27-4579745 | | 0 | 0 | 100.00% |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| **Part II** | **Direct Shareholders of Foreign Corporation** (see instructions) |
|---|---|

| (a) Name, address, and identifying number of shareholder. Also include country of incorporation or formation, if applicable. | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period |
|---|---|---|---|
| SAVARI, INC.<br>2005 DE LA CRUZ BLVD #11<br>SANTA CLARA CA 95050<br>27-4579745 | | 0 | 0 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form **5471** (Rev. 12-2019)

912311  12-16-19

15041015  701245  122831          2019.04030 SAVARI, INC.          122831_1

SAVARI, INC.                                                                                                                          9745

Form 5471 (Rev. 12-2019)                                                                                                              Page **3**

| Schedule C | Income Statement |

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **Income** | **1a** | Gross receipts or sales | 1a | 2,125,458. | 307,716. |
| | **b** | Returns and allowances | 1b | | |
| | **c** | Subtract line 1b from line 1a | 1c | 2,125,458. | 307,716. |
| | **2** | Cost of goods sold | 2 | 1,442,653. | 208,862. |
| | **3** | Gross profit (subtract line 2 from line 1c) | 3 | 682,805. | 98,854. |
| | **4** | Dividends | 4 | | |
| | **5** | Interest | 5 | 672. | 97. |
| | **6a** | Gross rents | 6a | | |
| | **b** | Gross royalties and license fees | 6b | | |
| | **7** | Net gain or (loss) on sale of capital assets | 7 | | |
| | **8a** | Foreign currency transaction gain or loss - unrealized | 8a | | |
| | **b** | Foreign currency transaction gain or loss - realized | 8b | | |
| | **9** | Other income (attach statement) | 9 | | |
| | **10** | Total income (add lines 3 through 9) | 10 | 683,477. | 98,951. |
| **Deductions** | **11** | Compensation not deducted elsewhere | 11 | 80,620. | 11,672. |
| | **12a** | Rents | 12a | 157,605. | 22,817. |
| | **b** | Royalties and license fees | 12b | | |
| | **13** | Interest | 13 | | |
| | **14** | Depreciation not deducted elsewhere | 14 | 2,984. | 432. |
| | **15** | Depletion | 15 | | |
| | **16** | Taxes (exclude income tax expense (benefit)) | 16 | | |
| | **17** | Other deductions (attach statement - exclude income tax expense (benefit))   **SEE STATEMENT 24** | 17 | 3,241,741. | 469,327. |
| | **18** | Total deductions (add lines 11 through 17) | 18 | 3,482,950. | 504,248. |
| **Net Income** | **19** | Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | 19 | -2,799,473. | -405,297. |
| | **20** | Unusual or infrequently occurring items | 20 | | |
| | **21a** | Income tax expense (benefit) - current | 21a | | |
| | **b** | Income tax expense (benefit) - deferred | 21b | | |
| | **22** | Current year net income or (loss) per books (combine lines 19 through 21b) | 22 | -2,799,473. | -405,297. |
| **Other Comprehensive Income** | **23a** | Foreign currency translation adjustments | 23a | | |
| | **b** | Other | 23b | | |
| | **c** | Income tax expense (benefit) related to other comprehensive income | 23c | | |
| | **24** | Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | 24 | | |

Form **5471** (Rev. 12-2019)

15041015  701245  122831                        2019.04030 SAVARI, INC.                                122831_1

SAVARI, INC.

Form 5471 (Rev. 12-2019)                                                                 9745

Page **4**

| Schedule F | Balance Sheet |
| --- | --- |

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
| --- | --- | --- | --- |
| 1 Cash | 1 | 0. | 28,082. |
| 2a Trade notes and accounts receivable | 2a | 0. | 206,144. |
| b Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 Derivatives | 3 | | |
| 4 Inventories | 4 | | |
| 5 Other current assets (attach statement) SEE STATEMENT 25 | 5 | | 3,793. |
| 6 Loans to shareholders and other related persons | 6 | | |
| 7 Investment in subsidiaries (attach statement) | 7 | | |
| 8 Other investments (attach statement) | 8 | | |
| 9a Buildings and other depreciable assets | 9a | 0. | 5,437. |
| b Less accumulated depreciation | 9b | ( 0.) | ( 428.) |
| 10a Depletable assets | 10a | | |
| b Less accumulated depletion | 10b | ( ) | ( ) |
| 11 Land (net of any amortization) | 11 | | |
| 12 Intangible assets: | | | |
| a Goodwill | 12a | | |
| b Organization costs | 12b | | |
| c Patents, trademarks, and other intangible assets | 12c | | |
| d Less accumulated amortization for lines 12a, 12b, and 12c | 12d | ( ) | ( ) |
| 13 Other assets (attach statement) | 13 | | |
| 14 Total assets | 14 | | 243,028. |

| Liabilities and Shareholders' Equity | | | |
| --- | --- | --- | --- |
| 15 Accounts payable | 15 | 0. | 7,320. |
| 16 Other current liabilities (attach statement) SEE STATEMENT 26 | 16 | | 637,540. |
| 17 Derivatives | 17 | | |
| 18 Loans from shareholders and other related persons | 18 | | |
| 19 Other liabilities (attach statement) | 19 | | |
| 20 Capital stock: | | | |
| a Preferred stock | 20a | | |
| b Common stock | 20b | | |
| 21 Paid-in or capital surplus (attach reconciliation) | 21 | | |
| 22 Retained earnings | 22 | 0. | −401,832. |
| 23 Less cost of treasury stock | 23 | ( ) | ( ) |
| 24 Total liabilities and shareholders' equity | 24 | | 243,028. |

| Schedule G | Other Information |
| --- | --- |

| | | Yes | No |
| --- | --- | --- | --- |
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from their owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branches (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| 4a | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | X | |
| | If "Yes," complete lines 4b and 4c. | | |
| b | Enter the total amount of the base erosion payments ▶ $  404,581. | | |
| c | Enter the total amount of the base erosion tax benefit ▶ $  404,581. | | |
| 5a | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | | X |
| | If "Yes," complete line 5b. | | |
| b | Enter the total amount of the disallowed deductions (see instructions) ▶ $ | | |

912331  12-16-19

Form **5471** (Rev. 12-2019)

15041015 701245 122831                    2019.04030 SAVARI, INC.                    122831_1

| **Schedule G** | **Other Information** (continued) |  |  |
|---|---|---|---|

|  |  | Yes | No |
|---|---|---|---|
| **6a** | Is the filer of this Form 5471 claiming a foreign-derived intangible income deduction (under section 250) with respect to any amounts listed on Schedule M?  If "Yes," complete lines 6b, 6c, and 6d. |  | X |
| **b** | Enter the amount of gross income derived from sales, leases, exchanges, or other dispositions (but not licenses) from transactions with the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) (see instructions) ▶ $ |  |  |
| **c** | Enter the amount of gross income derived from a license of property to the foreign corporation that the filer included in its computation of FDDEI (see instructions) ▶ $ |  |  |
| **d** | Enter the amount of gross income derived from services provided to the foreign corporation that the filer included in its computation of FDDEI (see instructions) ▶ $ |  |  |
| **7** | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? |  | X |
| **8** | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? |  | X |
| **9** | If the answer to question 7 is "Yes," was the foreign corporation a participant in a cost sharing arrangement that was in effect before January 5, 2009? |  | X |
| **10** | If the answer to question 7 is "Yes," did a U.S. taxpayer make any platform contributions as defined under Regulations section 1.482-7(c) to that cost sharing arrangement during the taxable year? |  | X |
| **11** | If the answer to question 10 is "Yes," enter the present value of the platform contributions in U.S. dollars ▶ $ |  |  |
| **12** | If the answer to question 10 is "Yes," check the box for the method under Regulations section 1.482-7(g) used to determine the price of the platform contribution transaction(s): ☐ Comparable uncontrolled transaction method  ☐ Income method  ☐ Acquisition price method  ☐ Market capitalization method  ☐ Residual profit split method  ☐ Unspecified methods |  |  |
| **13** | From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? |  | X |
| **14a** | Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year?  If "Yes," go to line 14b. |  | X |
| **b** | Enter the amount of the earnings and profits reduction pursuant to section 367(d)(2)(B) for the taxable year ▶ $ |  |  |
| **15** | During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)?  If "Yes," see instructions and attach statement. |  | X |
| **16** | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4?  If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). |  | X |
| **17** | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? |  | X |
| **18** | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? |  | X |
| **19** | Did you answer "Yes" to any of the questions in the instructions for line 19?  If "Yes," enter the corresponding code(s) from the instructions and attach statement (see instructions) ▶ |  | X |
| **20** | Does the foreign corporation have interest expense disallowed under section 163(j) (see instructions)?  If "Yes," enter the amount ▶ $ |  | X |
| **21** | Does the foreign corporation have previously disallowed interest expense under section 163(j) carried forward to the current tax year (see instructions)?  If "Yes," enter the amount ▶ $ |  | X |

Form **5471** (Rev. 12-2019)

SAVARI, INC.                                                                    9745
Form 5471 (Rev. 12-2019)                                                       Page **6**

| Schedule I | **Summary of Shareholder's Income From Foreign Corporation** |

If item F on page 1 is completed, a separate Schedule I must be filed for each Category 4 or 5 filer for whom reporting is furnished on this Form 5471. This Schedule I is being completed for:

Name of U.S. shareholder ▶                          Identifying number ▶

| | | | |
|---|---|---|---|
| 1a | Section 964(e)(4) Subpart F dividend income from the sale of stock of a lower-tier foreign corporation (see instructions) | 1a | |
| b | Section 245A(e)(2) Subpart F income from hybrid dividends of tiered corporations (see instructions) | 1b | |
| c | Section 954(c) Subpart F Foreign Personal Holding Company Income (enter result from Worksheet A) | 1c | |
| d | Section 954(d) Subpart F Foreign Base Company Sales Income (enter result from Worksheet A) | 1d | |
| e | Section 954(e) Subpart F Foreign Base Company Services Income (enter result from Worksheet A) | 1e | |
| f | Other subpart F income (see instructions) | 1f | |
| 2 | Earnings invested in U.S. property (enter the result from Worksheet B in the instructions) | 2 | |
| 3 | Section 245A eligible dividends (see instructions) | 3 | |
| 4 | Factoring income | 4 | |
| | See instructions for reporting amounts on lines 1, 2, and 4 on your income tax return. | | |
| 5 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | 5 | |
| 6 | Exchange gain or (loss) on a distribution of previously taxed earnings and profits | 6 | |

| | Yes | No |
|---|---|---|
| • Was any income of the foreign corporation blocked? | | X |
| • Did any such income become unblocked during the tax year (see section 964(b))? | | X |
| If the answer to either question is "Yes," attach an explanation. | | |

Form **5471** (Rev. 12-2019)

**SCHEDULE E**
**(Form 5471)**

(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

# Income, War Profits, and Excess Profits Taxes Paid or Accrued

▶ **Attach to Form 5471.**
▶ **Go to www.irs.gov/Form5471 for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| SAVARI, INC. | ▇▇▇9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| SAVARI SYSTEMS PRIVATE LIMITED | | AACCV8662L |

**a** Separate Category (Enter code - see instructions.) ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ▶

## Part I    Taxes for Which a Foreign Tax Credit Is Allowed

| | (a)<br>Name of Payor Entity | (b)<br>EIN or Reference ID Number of Payor Entity | (c)<br>Country or U.S. Possession to Which Tax Is Paid (Enter code-see instructions. Use a separate line for each.) | (d)<br>Foreign Tax Year of Foreign Corporation to Which Tax Relates (Year/Month/Day) | (e)<br>U.S. Tax Year of Foreign Corporation to Which Tax Relates (Year/Month/Day) |
|---|---|---|---|---|---|
| 1 | SAVARI SYSTEMS PRIVATE LIMITED | 00-0000000 | IN | 2019/03/31 | 2019/12/31 |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |

| | (f)<br>Income Subject to Tax in the Foreign Jurisdiction (see instructions) | (g)<br>Tax Paid or Accrued (in local currency in which the tax is payable) | (h)<br>Conversion Rate to U.S. Dollars | (i)<br>In U.S. Dollars (divide column (g) by column (h)) | (j)<br>In Functional Currency of Foreign Corporation |
|---|---|---|---|---|---|
| 1 | 12,843,793. | 3,209,073. | 70.27031700 | 45,668. | 3,209,073. |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | Total (combine lines 1 through 7 of column (i)). Report amount on Schedule E-1, line 4 ▶ | | | 45,668. | |
| 9 | Total (combine lines 1 through 7 of column (j)). See instructions for Schedule H, line 2g ▶ | | | | 3,209,073. |

## Part II    Election

For tax years beginning after December 31, 2004, has an election been made under section 986(a)(1)(D) to translate taxes using the exchange rate on the date of payment?

☐ Yes    ☒ No    If "Yes," state date of election ▶

## Part III    Taxes for Which a Foreign Tax Credit Is Disallowed (Enter in functional currency of foreign corporation.)

| | (a)<br>Name of Payor Entity | (b)<br>EIN or Reference ID Number of Payor Entity | (c)<br>Section 901(j) | (d)<br>Section 901(k) and (l) | (e)<br>Section 901(m) | (f)<br>U.S. Taxes | (g)<br>Other | (h)<br>Total |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | In functional currency (combine lines 1 and 2) | | | | | | | ▶ |
| 4 | In U.S. dollars (translated at the average exchange rate, as defined in section 989(b)(3) and related regulations (see instructions) | | | | | | | ▶ |

912445
12-11-19    LHA    **For Paperwork Reduction Act Notice, see instructions.**    Schedule E (Form 5471) (Rev. 12-2019)

Schedule E (Form 5471) (Rev. 12-2019)                                                                                                                Page **2**

| **Schedule E-1** | **Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation** |
|---|---|

| IMPORTANT: Enter amounts in U.S. dollars unless otherwise noted (see instructions). | Taxes related to: | | | |
|---|---|---|---|---|
| | **(a)** Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | **(b)** Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | **(c)** Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) (in functional currency) | **(d)** Hovering Deficit and Suspended Taxes |
| **1a** Balance at beginning of year (as reported in prior year Schedule E-1) | | | | |
| **b** Beginning balance adjustments (attach statement) | | | | |
| **c** Adjusted beginning balance (combine lines 1a and 1b) | | | | |
| **2** Adjustment for redetermination of prior year U.S. tax liability | | | | |
| **3a** Taxes unsuspended under anti-splitter rules | | | | |
| **b** Taxes suspended under anti-splitter rules | | | | |
| **4** Taxes reported on Schedule E, Part I, line 8, column (i) | 59,328. | | | |
| **5a** Taxes carried over in nonrecognition transactions | | | | |
| **b** Taxes reclassified as related to hovering deficit after nonrecognition transaction | | | | |
| **6** Other adjustments (attach statement) | −47,462. | | | |
| **7** Taxes paid or accrued on accumulated E&P (combine lines 1c through 6) | 11,866. | | | |
| **8** Taxes deemed paid with respect to inclusions under section 951(a)(1) (see instructions) | | | | |
| **9** Taxes deemed paid with respect to inclusions under section 951A (see instructions) | | | | |
| **10** Taxes deemed paid with respect to actual distributions | | | | |
| **11** Taxes on amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | |
| **12** Other (attach statement) | −11,866. | | | |
| **13** Taxes related to hovering deficit offset of undistributed post-transaction E&P | | | | |
| **14** Balance at beginning of next year (combine lines 7 through 13) | 0. | | | |

**(e) Taxes related to previously taxed E&P**  (see instructions)

| | **(i)** Section 965(a) Inclusion (section 959(c)(1)(A)) | **(ii)** Section 965(b)(4)(A) (section 959(c)(1)(A)) | **(iii)** Earnings Invested in U.S. Property (section 959(c)(1)(A)) | **(iv)** Section 951A Inclusion (section 959(c)(1)(A)) | **(v)** Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | **(vi)** Section 959(e) (section 959(c)(1)(A)) | **(vii)** Section 964(e)(4) Inclusion (section 959(c)(1)(A)) | **(viii)** Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) |
|---|---|---|---|---|---|---|---|---|
| **1a** | | | | | | | | |
| **b** | | | | | | | | |
| **c** | | | | | | | | |
| **2** | | | | | | | | |
| **3a** | | | | | | | | |
| **b** | | | | | | | | |
| **4** | | | | | | | | |
| **5a** | | | | 47,462. | | | | |
| **b** | | | | | | | | |
| **6** | | | | | | | | |
| **7** | | | | 47,462. | | | | |
| **8** | | | | | | | | |
| **9** | | | | | | | | |
| **10** | | | | | | | | |
| **11** | | | | | | | | |
| **12** | | | | 11,866. | | | | |
| **13** | | | | | | | | |
| **14** | | | | 59,328. | | | | |

912446 12-11-19                                                                                                              **Schedule E (Form 5471) (Rev. 12-2019)**

Schedule E (Form 5471) (Rev. 12-2019)                                                                                                Page **3**

**Schedule E-1    Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation** *(continued)*

**(e) Taxes related to previously taxed E&P** (see instructions)

|  | (ix) Earnings Invested Excess Passive Assets (section 959(c)(1)(B)) | (x) Section 965(a) Inclusion (section 959(c)(2)) | (xi) Section 965(b)(4)(A) (section 959(c)(2)) | (xii) Section 951A Inclusion (section 959(c)(2)) | (xiii) Section 245A(e)(2) Inclusion (section 959(c)(2)) | (xiv) Section 959(e) (section 959(c)(2)) | (xv) Section 964(e)(4) Inclusion (section 959(c)(2)) | (xvi) Section 951(a)(1)(A) Inclusion (section 959(c)(2)) |
|---|---|---|---|---|---|---|---|---|
| 1a |  |  |  |  |  |  |  |  |
| b |  |  |  |  |  |  |  |  |
| c |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  |  |  |
| 3a |  |  |  |  |  |  |  |  |
| b |  |  |  |  |  |  |  |  |
| 4 |  |  |  |  |  |  |  |  |
| 5a |  |  |  |  |  |  |  |  |
| b |  |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |  |
| 7 |  |  |  |  |  |  |  |  |
| 8 |  |  |  |  |  |  |  |  |
| 9 |  |  |  |  |  |  |  |  |
| 10 |  |  |  |  |  |  |  |  |
| 11 |  |  |  |  |  |  |  |  |
| 12 |  |  |  |  |  |  |  |  |
| 13 |  |  |  |  |  |  |  |  |
| 14 |  |  |  |  |  |  |  |  |

Schedule E (Form 5471) (Rev. 12-2019)

912447  12-11-19

**SCHEDULE E**
**(Form 5471)**

(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

# Income, War Profits, and Excess Profits Taxes Paid or Accrued

▶ Attach to Form 5471.
▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

Name of person filing Form 5471
SAVARI, INC.

Identifying number
■■■■9745

Name of foreign corporation
SAVARI HK LIMITED

EIN (if any)

Reference ID number (see instructions)
2775959

**a** Separate Category (Enter code - see instructions.) ................................ ▶ GEN
**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ................ ▶

## Part I   Taxes for Which a Foreign Tax Credit Is Allowed

| | (a)<br>Name of Payor Entity | (b)<br>EIN or Reference ID Number of Payor Entity | (c)<br>Country or U.S. Possession to Which Tax Is Paid (Enter code-see instructions. Use a separate line for each.) | (d)<br>Foreign Tax Year of Foreign Corporation to Which Tax Relates (Year/Month/Day) | (e)<br>U.S. Tax Year of Foreign Corporation to Which Tax Relates (Year/Month/Day) |
|---|---|---|---|---|---|
| 1 | SAVARI HK LIMITED | 00-0000000 | HK | 2019/12/31 | 2019/12/31 |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |

| | (f)<br>Income Subject to Tax in the Foreign Jurisdiction (see instructions) | (g)<br>Tax Paid or Accrued (in local currency in which the tax is payable) | (h)<br>Conversion Rate to U.S. Dollars | (i)<br>In U.S. Dollars (divide column (g) by column (h)) | (j)<br>In Functional Currency of Foreign Corporation |
|---|---|---|---|---|---|
| 1 | | | 7.83459200 | | 0. |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |

**8** Total (combine lines 1 through 7 of column (i)). Report amount on Schedule E-1, line 4 ................ ▶
**9** Total (combine lines 1 through 7 of column (j)). See instructions for Schedule H, line 2g ................ ▶

## Part II   Election

For tax years beginning after December 31, 2004, has an election been made under section 986(a)(1)(D) to translate taxes using the exchange rate on the date of payment?

☐ Yes   ☒ No      If "Yes," state date of election ▶

## Part III   Taxes for Which a Foreign Tax Credit Is Disallowed (Enter in functional currency of foreign corporation.)

| | (a)<br>Name of Payor Entity | (b)<br>EIN or Reference ID Number of Payor Entity | (c)<br>Section 901(j) | (d)<br>Section 901(k) and (l) | (e)<br>Section 901(m) | (f)<br>U.S. Taxes | (g)<br>Other | (h)<br>Total |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |

**3** In functional currency (combine lines 1 and 2) ................................ ▶
**4** In U.S. dollars (translated at the average exchange rate, as defined in section 989(b)(3) and related regulations (see instructions) ▶

912445
12-11-19   LHA   **For Paperwork Reduction Act Notice, see instructions.**

Schedule E (Form 5471) (Rev. 12-2019)

Schedule E (Form 5471) (Rev. 12-2019)

Page **2**

## Schedule E-1 — Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation

|  | IMPORTANT: Enter amounts in U.S. dollars unless otherwise noted (see instructions). | Taxes related to: | | | |
|---|---|---|---|---|---|
|  |  | **(a)** Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | **(b)** Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | **(c)** Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) (in functional currency) | **(d)** Hovering Deficit and Suspended Taxes |
| 1a | Balance at beginning of year (as reported in prior year Schedule E-1) ............. |  |  |  |  |
| b | Beginning balance adjustments (attach statement) ................................... |  |  |  |  |
| c | Adjusted beginning balance (combine lines 1a and 1b) ............................. |  |  |  |  |
| 2 | Adjustment for redetermination of prior year U.S. tax liability ..................... |  |  |  |  |
| 3a | Taxes unsuspended under anti-splitter rules ........................................ |  |  |  |  |
| b | Taxes suspended under anti-splitter rules .......................................... |  |  |  |  |
| 4 | Taxes reported on Schedule E, Part I, line 8, column (i) ........................... |  |  |  |  |
| 5a | Taxes carried over in nonrecognition transactions .................................. |  |  |  |  |
| b | Taxes reclassified as related to hovering deficit after nonrecognition transaction ........ |  |  |  |  |
| 6 | Other adjustments (attach statement) ............................................... |  |  |  |  |
| 7 | Taxes paid or accrued on accumulated E&P (combine lines 1c through 6) ............ |  |  |  |  |
| 8 | Taxes deemed paid with respect to inclusions under section 951(a)(1) (see instructions) |  |  |  |  |
| 9 | Taxes deemed paid with respect to inclusions under section 951A (see instructions) ... |  |  |  |  |
| 10 | Taxes deemed paid with respect to actual distributions .............................. |  |  |  |  |
| 11 | Taxes on amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P ..... |  |  |  |  |
| 12 | Other (attach statement) ............................................................ |  |  |  |  |
| 13 | Taxes related to hovering deficit offset of undistributed post-transaction E&P ............. |  |  |  |  |
| 14 | Balance at beginning of next year (combine lines 7 through 13) ..................... |  |  |  |  |

### (e) Taxes related to previously taxed E&P (see instructions)

|  | **(i)** Section 965(a) Inclusion (section 959(c)(1)(A)) | **(ii)** Section 965(b)(4)(A) (section 959(c)(1)(A)) | **(iii)** Earnings Invested in U.S. Property (section 959(c)(1)(A)) | **(iv)** Section 951A Inclusion (section 959(c)(1)(A)) | **(v)** Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | **(vi)** Section 959(e) (section 959(c)(1)(A)) | **(vii)** Section 964(e)(4) Inclusion (section 959(c)(1)(A)) | **(viii)** Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) |
|---|---|---|---|---|---|---|---|---|
| 1a |  |  |  |  |  |  |  |  |
| b |  |  |  |  |  |  |  |  |
| c |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  |  |  |
| 3a |  |  |  |  |  |  |  |  |
| b |  |  |  |  |  |  |  |  |
| 4 |  |  |  |  |  |  |  |  |
| 5a |  |  |  |  |  |  |  |  |
| b |  |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |  |
| 7 |  |  |  |  |  |  |  |  |
| 8 |  |  |  |  |  |  |  |  |
| 9 |  |  |  |  |  |  |  |  |
| 10 |  |  |  |  |  |  |  |  |
| 11 |  |  |  |  |  |  |  |  |
| 12 |  |  |  |  |  |  |  |  |
| 13 |  |  |  |  |  |  |  |  |
| 14 |  |  |  |  |  |  |  |  |

Schedule E (Form 5471) (Rev. 12-2019)                                                                                                    Page **3**

## Schedule E-1    Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation *(continued)*

### (e) Taxes related to previously taxed E&P  (see instructions)

|  | (ix) Earnings Invested Excess Passive Assets (section 959(c)(1)(B)) | (x) Section 965(a) Inclusion (section 959(c)(2)) | (xi) Section 965(b)(4)(A) (section 959(c)(2)) | (xii) Section 951A Inclusion (section 959(c)(2)) | (xiii) Section 245A(e)(2) Inclusion (section 959(c)(2)) | (xiv) Section 959(e) (section 959(c)(2)) | (xv) Section 964(e)(4) Inclusion (section 959(c)(2)) | (xvi) Section 951(a)(1)(A) Inclusion (section 959(c)(2)) |
|---|---|---|---|---|---|---|---|---|
| 1a |  |  |  |  |  |  |  |  |
| b |  |  |  |  |  |  |  |  |
| c |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  |  |  |
| 3a |  |  |  |  |  |  |  |  |
| b |  |  |  |  |  |  |  |  |
| 4 |  |  |  |  |  |  |  |  |
| 5a |  |  |  |  |  |  |  |  |
| b |  |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |  |
| 7 |  |  |  |  |  |  |  |  |
| 8 |  |  |  |  |  |  |  |  |
| 9 |  |  |  |  |  |  |  |  |
| 10 |  |  |  |  |  |  |  |  |
| 11 |  |  |  |  |  |  |  |  |
| 12 |  |  |  |  |  |  |  |  |
| 13 |  |  |  |  |  |  |  |  |
| 14 |  |  |  |  |  |  |  |  |

Schedule E (Form 5471) (Rev. 12-2019)

912447  12-11-19

**SCHEDULE E**
**(Form 5471)**

(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

# Income, War Profits, and Excess Profits Taxes Paid or Accrued

▶ Attach to Form 5471.
▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| SAVARI, INC. | 9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| SHANGHAI SAVARI TECHNOLOGY CO., LTD | | MA1GW62P1Q |

a  Separate Category (Enter code - see instructions.) ........................................ ▶ GEN

b  If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ........................................ ▶

## Part I  Taxes for Which a Foreign Tax Credit Is Allowed

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Country or U.S. Possession to Which Tax Is Paid (Enter code-see instructions. Use a separate line for each.) | (d) Foreign Tax Year of Foreign Corporation to Which Tax Relates (Year/Month/Day) | (e) U.S. Tax Year of Foreign Corporation to Which Tax Relates (Year/Month/Day) |
|---|---|---|---|---|---|
| 1 | SHANGHAI SAVARI TECHNOLOGY CO., | | | | |
| 2 | LTD | 00-0000000 | CH | 2019/12/31 | 2019/12/31 |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |

| | (f) Income Subject to Tax in the Foreign Jurisdiction (see instructions) | (g) Tax Paid or Accrued (in local currency in which the tax is payable) | (h) Conversion Rate to U.S. Dollars | (i) In U.S. Dollars (divide column (g) by column (h)) | (j) In Functional Currency of Foreign Corporation |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | 6.90720900 | | 0. |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |

8  Total (combine lines 1 through 7 of column (i)). Report amount on Schedule E-1, line 4 .................... ▶

9  Total (combine lines 1 through 7 of column (j)). See instructions for Schedule H, line 2g .................... ▶

## Part II  Election

For tax years beginning after December 31, 2004, has an election been made under section 986(a)(1)(D) to translate taxes using the exchange rate on the date of payment?

☐ Yes  ☒ No    If "Yes," state date of election  ▶

## Part III  Taxes for Which a Foreign Tax Credit Is Disallowed (Enter in functional currency of foreign corporation.)

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Section 901(j) | (d) Section 901(k) and (l) | (e) Section 901(m) | (f) U.S. Taxes | (g) Other | (h) Total |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |

3  In functional currency (combine lines 1 and 2) ........................................................ ▶

4  In U.S. dollars (translated at the average exchange rate, as defined in section 989(b)(3) and related regulations (see instructions)) ........ ▶

912445
12-11-19   LHA  **For Paperwork Reduction Act Notice, see instructions.**

**Schedule E (Form 5471) (Rev. 12-2019)**

Schedule E (Form 5471) (Rev. 12-2019)                                                                                                              Page **2**

**Schedule E-1** | **Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation**

| IMPORTANT: Enter amounts in U.S. dollars unless otherwise noted (see instructions). | **Taxes related to:** | | | |
| --- | --- | --- | --- | --- |
| | **(a)** Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | **(b)** Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | **(c)** Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) (in functional currency) | **(d)** Hovering Deficit and Suspended Taxes |
| **1a** Balance at beginning of year (as reported in prior year Schedule E-1) | | | | |
| **b** Beginning balance adjustments (attach statement) | | | | |
| **c** Adjusted beginning balance (combine lines 1a and 1b) | | | | |
| **2** Adjustment for redetermination of prior year U.S. tax liability | | | | |
| **3a** Taxes unsuspended under anti-splitter rules | | | | |
| **b** Taxes suspended under anti-splitter rules | | | | |
| **4** Taxes reported on Schedule E, Part I, line 8, column (i) | | | | |
| **5a** Taxes carried over in nonrecognition transactions | | | | |
| **b** Taxes reclassified as related to hovering deficit after nonrecognition transaction | | | | |
| **6** Other adjustments (attach statement) | | | | |
| **7** Taxes paid or accrued on accumulated E&P (combine lines 1c through 6) | | | | |
| **8** Taxes deemed paid with respect to inclusions under section 951(a)(1) (see instructions) | | | | |
| **9** Taxes deemed paid with respect to inclusions under section 951A (see instructions) | | | | |
| **10** Taxes deemed paid with respect to actual distributions | | | | |
| **11** Taxes on amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | |
| **12** Other (attach statement) | | | | |
| **13** Taxes related to hovering deficit offset of undistributed post-transaction E&P | | | | |
| **14** Balance at beginning of next year (combine lines 7 through 13) | | | | |

**(e) Taxes related to previously taxed E&P**   (see instructions)

| | **(i)** Section 965(a) Inclusion (section 959(c)(1)(A)) | **(ii)** Section 965(b)(4)(A) (section 959(c)(1)(A)) | **(iii)** Earnings Invested in U.S. Property (section 959(c)(1)(A)) | **(iv)** Section 951A Inclusion (section 959(c)(1)(A)) | **(v)** Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | **(vi)** Section 959(e) (section 959(c)(1)(A)) | **(vii)** Section 964(e)(4) Inclusion (section 959(c)(1)(A)) | **(viii)** Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **1a** | | | | | | | | |
| **b** | | | | | | | | |
| **c** | | | | | | | | |
| **2** | | | | | | | | |
| **3a** | | | | | | | | |
| **b** | | | | | | | | |
| **4** | | | | | | | | |
| **5a** | | | | | | | | |
| **b** | | | | | | | | |
| **6** | | | | | | | | |
| **7** | | | | | | | | |
| **8** | | | | | | | | |
| **9** | | | | | | | | |
| **10** | | | | | | | | |
| **11** | | | | | | | | |
| **12** | | | | | | | | |
| **13** | | | | | | | | |
| **14** | | | | | | | | |

912446  12-11-19                                                                                                    **Schedule E (Form 5471) (Rev. 12-2019)**

Schedule E (Form 5471) (Rev. 12-2019)                                                                                                            Page **3**

**Schedule E-1    Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation** *(continued)*

**(e) Taxes related to previously taxed E&P** (see instructions)

| | **(ix)** Earnings Invested Excess Passive Assets (section 959(c)(1)(B)) | **(x)** Section 965(a) Inclusion (section 959(c)(2)) | **(xi)** Section 965(b)(4)(A) (section 959(c)(2)) | **(xii)** Section 951A Inclusion (section 959(c)(2)) | **(xiii)** Section 245A(e)(2) Inclusion (section 959(c)(2)) | **(xiv)** Section 959(e) (section 959(c)(2)) | **(xv)** Section 964(e)(4) Inclusion (section 959(c)(2)) | **(xvi)** Section 951(a)(1)(A) Inclusion (section 959(c)(2)) |
|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2 | | | | | | | | |
| 3a | | | | | | | | |
| b | | | | | | | | |
| 4 | | | | | | | | |
| 5a | | | | | | | | |
| b | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |

Schedule E (Form 5471) (Rev. 12-2019)

912447  12-11-19

**SCHEDULE H
(Form 5471)**
(December 2018)
Department of the Treasury
Internal Revenue Service

# Current Earnings and Profits

▶ **Attach to Form 5471.**

▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| SAVARI, INC. | | ▉▉▉▉9745 |
| Name of foreign corporation | EIN (if any) | Reference ID number (see instr.) |
| SAVARI SYSTEMS PRIVATE LIMITED | | AACCV8662L |

| | | | |
|---|---|---|---|
| **a** | Separate Category (Enter code-see instructions.) .................................................. | ▶ | GEN |
| **b** | If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ............... | ▶ | |

**IMPORTANT:** *Enter the amounts on lines 1 through 5c in* **functional** *currency.*

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account ............... | | | **1** | 8,861,670. | |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | **Net Additions** | **Net Subtractions** | | |
| **a** | Capital gains or losses | **2a** | | | | |
| **b** | Depreciation and amortization ................ | **2b** | | | | |
| **c** | Depletion ................................................ | **2c** | | | | |
| **d** | Investment or incentive allowance ............ | **2d** | | | | |
| **e** | Charges to statutory reserves ................ | **2e** | | | | |
| **f** | Inventory adjustments ............................ | **2f** | | | | |
| **g** | Income taxes (see Schedule E, Part I, line 9, column (j)) ........ | **2g** | 7,814,254. | 4,168,981. | | |
| **h** | Foreign currency gains or losses ............ | **2h** | | 531,674. | | |
| **i** | Other (attach statement) ........................ | **2i** | | | | |
| **3** | Total net additions | **3** | 7,814,254. | | | |
| **4** | Total net subtractions | **4** | | 4,700,655. | | |
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4) .................... | | | **5a** | 11,975,269. | |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) .................... | | | **5b** | | |
| **c** | Combine lines 5a and 5b | | | **5c** | 11,975,269. | |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the average exchange rate, as defined in section 989(b)(3) and the related regulations) | | | **5d** | 170,417. | |
| | Enter exchange rate used for line 5d ▶ | 70.270317 | | | | |

LHA  **For Paperwork Reduction Act Notice, see instructions.**

Schedule H (Form 5471) (12-2018)

912405  04-01-19

**SCHEDULE H
(Form 5471)**

(December 2018)
Department of the Treasury
Internal Revenue Service

# Current Earnings and Profits

▶ **Attach to Form 5471.**

▶ **Go to www.irs.gov/Form5471 for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| SAVARI, INC. | | ███████ 9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instr.) |
|---|---|---|
| SAVARI HK LIMITED | | 2775959 |

| | | | |
|---|---|---|---|
| **a** | Separate Category (Enter code-see instructions.) ............................................... ▶ | | GEN |
| **b** | If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ............. ▶ | | |

**IMPORTANT:** *Enter the amounts on lines 1 through 5c in* **functional** *currency.*

| | | | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account ........................................ | | | | | **1** | 0. |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | | | |
| **a** | Capital gains or losses | **2a** | | | | | |
| **b** | Depreciation and amortization ................... | **2b** | | | | | |
| **c** | Depletion .................................. | **2c** | | | | | |
| **d** | Investment or incentive allowance ............. | **2d** | | | | | |
| **e** | Charges to statutory reserves .................. | **2e** | | | | | |
| **f** | Inventory adjustments ........................ | **2f** | | | | | |
| **g** | Income taxes (see Schedule E, Part I, line 9, column (j)) ........ | **2g** | | | | | |
| **h** | Foreign currency gains or losses ............... | **2h** | | | | | |
| **i** | Other (attach statement) ...................... | **2i** | | | | | |
| **3** | Total net additions | **3** | | | | | |
| **4** | Total net subtractions | **4** | | | | | |
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4) ........................................ | | | | | **5a** | |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) ........................ | | | | | **5b** | |
| **c** | Combine lines 5a and 5b | | | | | | **5c** | |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the average exchange rate, as defined in section 989(b)(3) and the related regulations (see instructions)) ............................. | | | | | **5d** | 0. |
| | Enter exchange rate used for line 5d ▶ | 7.834592 | | | | | |

LHA **For Paperwork Reduction Act Notice, see instructions.**

**Schedule H (Form 5471) (12-2018)**

912405 04-01-19

15041015 701245 122831                2019.04030 SAVARI, INC.                    122831_1

**SCHEDULE H**
**(Form 5471)**

(December 2018)
Department of the Treasury
Internal Revenue Service

# Current Earnings and Profits

▶ **Attach to Form 5471.**

▶ **Go to www.irs.gov/Form5471 for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| SAVARI, INC. | | ▮9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instr.) |
|---|---|---|
| SHANGHAI SAVARI TECHNOLOGY CO., L | | MA1GW62P1Q |

**a** Separate Category (Enter code-see instructions.) .............................................................. ▶   GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) .............. ▶

**IMPORTANT:** *Enter the amounts on lines 1 through 5c in* **functional** *currency.*

| | | | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account | | | | | **1** | -2,799,473. |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | | | |
| **a** | Capital gains or losses | **2a** | | | | | |
| **b** | Depreciation and amortization | **2b** | | | | | |
| **c** | Depletion | **2c** | | | | | |
| **d** | Investment or incentive allowance | **2d** | | | | | |
| **e** | Charges to statutory reserves | **2e** | | | | | |
| **f** | Inventory adjustments | **2f** | | | | | |
| **g** | Income taxes (see Schedule E, Part I, line 9, column (j)) | **2g** | | | | | |
| **h** | Foreign currency gains or losses | **2h** | | | | | |
| **i** | Other (attach statement) | **2i** | | | | | |
| **3** | Total net additions | **3** | | | | | |
| **4** | Total net subtractions | **4** | | | | | |
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4) | | | | | **5a** | -2,799,473. |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) | | | | | **5b** | |
| **c** | Combine lines 5a and 5b | | | | | **5c** | -2,799,473. |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the average exchange rate, as defined in section 989(b)(3) and the related regulations (see instructions)) | | | | | **5d** | -405,297. |

Enter exchange rate used for line 5d ▶ 6.907209

**LHA  For Paperwork Reduction Act Notice, see instructions.**

Schedule H (Form 5471) (12-2018)

912405 04-01-19

15041015 701245 122831                    2019.04030 SAVARI, INC.                    122831_1

**SCHEDULE I-1**
**(Form 5471)**
(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

# Information for Global Intangible Low-Taxed Income

OMB No. 1545-0704

▶ **Attach to Form 5471.**

▶ **Go to www.irs.gov/Form5471 for instructions and the latest information.**

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| SAVARI, INC. | | ███ 9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instr.) |
|---|---|---|
| SAVARI SYSTEMS PRIVATE LIMITED | | AACCV8662L |

Separate Category (Enter code - see instructions) .................................................... ▶ GEN

| | | | Functional Currency | Conversion Rate | U.S. Dollars |
|---|---|---|---|---|---|
| **1** | Gross income | **1** | 140125028 | | |
| **2** | Exclusions | | | | |
| **a** | Effectively connected income | **2a** | | | |
| **b** | Subpart F income | **2b** | | | |
| **c** | High-tax exception income per section 954(b)(4) | **2c** | | | |
| **d** | Related party dividends | **2d** | | | |
| **e** | Foreign oil and gas extraction income | **2e** | | | |
| **3** | Total exclusions (total of lines 2a-2e) | **3** | | | |
| **4** | Gross income less total exclusions (line 1 minus line 3) | **4** | 140125028 | | |
| **5** | Deductions properly allocable to amount on line 4 | **5** | 153097734 | | |
| **6** | Tested income (loss) (line 4 minus line 5) | **6** | -12972706 | 70.270317 | -184,611. |
| **7** | Tested foreign income taxes | **7** | 4168981. | 70.270317 | 59,328. |
| **8** | Qualified business asset investment (QBAI) | **8** | 4853997. | 70.270317 | 69,076. |
| **9a** | Interest expense included on line 5 | **9a** | | | |
| **b** | Qualified interest expense | **9b** | | | |
| **c** | Tested loss QBAI amount | **9c** | | | |
| **d** | Tested interest expense (line 9a minus the sum of line 9b and line 9c). If zero or less, enter -0- | **9d** | | 70.270317 | |
| **10a** | Interest income included in line 4 | **10a** | | | |
| **b** | Qualified interest income | **10b** | 1201465. | | |
| **c** | Tested interest income (line 10a minus line 10b). If zero or less, enter -0- | **10c** | 0. | 70.270317 | |

LHA   **For Paperwork Reduction Act Notice, see instructions.**                    Schedule I-1 (Form 5471) (Rev. 12-2019)

**SCHEDULE I-1**
**(Form 5471)**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

# Information for Global Intangible Low-Taxed Income

OMB No. 1545-0704

▶ **Attach to Form 5471.**

▶ **Go to www.irs.gov/Form5471 for instructions and the latest information.**

Name of person filing Form 5471
SAVARI, INC.

**Identifying number**
█████ 9745

Name of foreign corporation
SAVARI HK LIMITED

EIN (if any)

**Reference ID number** (see instr.)
2775959

Separate Category (Enter code - see instructions) .................................................... ▶ GEN

| | | | Functional Currency | Conversion Rate | U.S. Dollars |
|---|---|---|---|---|---|
| **1** | Gross income | **1** | | | |
| **2** | Exclusions | | | | |
| **a** | Effectively connected income | **2a** | | | |
| **b** | Subpart F income | **2b** | | | |
| **c** | High-tax exception income per section 954(b)(4) | **2c** | | | |
| **d** | Related party dividends | **2d** | | | |
| **e** | Foreign oil and gas extraction income | **2e** | | | |
| **3** | Total exclusions (total of lines 2a-2e) | **3** | | | |
| **4** | Gross income less total exclusions (line 1 minus line 3) | **4** | 0. | | |
| **5** | Deductions properly allocable to amount on line 4 | **5** | | | |
| **6** | Tested income (loss) (line 4 minus line 5) | **6** | 0. | 7.834592 | |
| **7** | Tested foreign income taxes | **7** | | 7.834592 | |
| **8** | Qualified business asset investment (QBAI) | **8** | | 7.834592 | |
| **9a** | Interest expense included on line 5 | **9a** | | | |
| **b** | Qualified interest expense | **9b** | | | |
| **c** | Tested loss QBAI amount | **9c** | | | |
| **d** | Tested interest expense (line 9a minus the sum of line 9b and line 9c). If zero or less, enter -0- | **9d** | | 7.834592 | |
| **10a** | Interest income included in line 4 | **10a** | | | |
| **b** | Qualified interest income | **10b** | | | |
| **c** | Tested interest income (line 10a minus line 10b). If zero or less, enter -0- | **10c** | | 7.834592 | |

LHA   **For Paperwork Reduction Act Notice, see instructions.**    Schedule I-1 (Form 5471) (Rev. 12-2019)

912385  12-12-19

15041015  701245  122831              2019.04030 SAVARI, INC.                    122831_1

**SCHEDULE I-1
(Form 5471)**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

# Information for Global Intangible Low-Taxed Income

OMB No. 1545-0704

▶ **Attach to Form 5471.**

▶ **Go to www.irs.gov/Form5471 for instructions and the latest information.**

| Name of person filing Form 5471 | Identifying number |
|---|---|
| SAVARI, INC. | ███ 9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instr.) |
|---|---|---|
| SHANGHAI SAVARI TECHNOLOGY CO., LTD | | MA1GW62P1Q |

Separate Category (Enter code - see instructions) ......................................... ▶ GEN

| | | | | Functional Currency | Conversion Rate | U.S. Dollars |
|---|---|---|---|---|---|---|
| **1** | Gross income | | **1** | 2125458. | | |
| **2** | Exclusions | | | | | |
| **a** | Effectively connected income | **2a** | | | | |
| **b** | Subpart F income | **2b** | | | | |
| **c** | High-tax exception income per section 954(b)(4) | **2c** | | | | |
| **d** | Related party dividends | **2d** | | | | |
| **e** | Foreign oil and gas extraction income | **2e** | | | | |
| **3** | Total exclusions (total of lines 2a-2e) | | **3** | | | |
| **4** | Gross income less total exclusions (line 1 minus line 3) | | **4** | 2125458. | | |
| **5** | Deductions properly allocable to amount on line 4 | | **5** | 4886063. | | |
| **6** | Tested income (loss) (line 4 minus line 5) | | **6** | -2760605. | 6.907209 | -399,670. |
| **7** | Tested foreign income taxes | | **7** | | 6.907209 | |
| **8** | Qualified business asset investment (QBAI) | | **8** | 34,893. | 6.907209 | 5,052. |
| **9a** | Interest expense included on line 5 | **9a** | | | | |
| **b** | Qualified interest expense | **9b** | | | | |
| **c** | Tested loss QBAI amount | **9c** | | | | |
| **d** | Tested interest expense (line 9a minus the sum of line 9b and line 9c). If zero or less, enter -0- | | **9d** | | 6.907209 | |
| **10a** | Interest income included in line 4 | **10a** | 672. | | | |
| **b** | Qualified interest income | **10b** | | | | |
| **c** | Tested interest income (line 10a minus line 10b). If zero or less, enter -0- | | **10c** | 672. | 6.907209 | 97. |

LHA   **For Paperwork Reduction Act Notice, see instructions.**                                    Schedule I-1 (Form 5471) (Rev. 12-2019)

15041015  701245  122831                    2019.04030 SAVARI, INC.                    122831_1

**SCHEDULE J**
**(Form 5471)**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

# Accumulated Earnings & Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471.
▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

Name of person filing Form 5471

SAVARI, INC.

Identifying number

██████ 9745

| Name of foreign corporation | EIN (if any) | Reference ID number |
|---|---|---|
| SAVARI SYSTEMS PRIVATE LIMITED | | AACCV8662L |

**a** Separate Category (Enter code - see instructions.) .................................................................................. ▶     GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) .......... ▶

## Part I   Accumulated E&P of Controlled Foreign Corporation

☐ Check the box if person filing return does not have all U.S. shareholders' information to complete amount for columns (e)(i), (e)(ii), (e)(iv), and (e)(x) through (e)(xii) (see instructions).

**Important:** Enter amounts in functional currency.

| | | (a) Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | (b) Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | (c) Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) | (d) Hovering Deficit and Deduction for Suspended Taxes | (e) Previously Taxed E&P (see instructions) | |
|---|---|---|---|---|---|---|---|
| | | | | | | (i) Section 965(a) Inclusion (section 959(c)(1)(A)) | (ii) Section 965(b)(4)(A) (section 959(c)(1)(A)) |
| 1a | Balance at beginning of year (as reported on prior year Schedule J) ............................... | 599,291. | | | | | |
| b | Beginning balance adjustments (attach statement) ............ | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) ...... | 599,291. | | | | | |
| 2a | Reduction for taxes unsuspended under anti-splitter rules | | | | | | |
| b | Disallowed deduction for taxes suspended under anti-splitter rules | | | | | | |
| 3 | Current year E&P (or deficit in E&P) ............................... | 11,975,269. | | | | | |
| 4 | E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation .................... | | | | | | |
| 5a | E&P carried over in nonrecognition transaction ............... | | | | | | |
| b | Reclassify deficit in E&P as hovering deficit after nonrecognition transaction .................................. | | | | | | |
| 6 | Other adjustments (attach statement) ............................ | | | | | | |
| 7 | Total current and accumulated E&P (combine lines 1c through 6) | 12,574,560. | | | | | |
| 8 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P | -11975269. | | | | | |
| 9 | Actual distributions .............................................. | | | | | | |
| 10 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | | | |
| 11 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | |
| 12 | Other adjustments (attach statement) ............................ | | | | | | |
| 13 | Hovering deficit offset of undistributed posttransaction E&P (see instructions) .................. | | | | | | |
| 14 | Balance at beginning of next year (combine lines 7 through 13) | 599,291. | | | | | |

912421 12-12-19    LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**      **Schedule J (Form 5471) (Rev. 12-2019)**

Schedule J (Form 5471) (Rev. 12-2019)

Page **2**

## Part I   Accumulated E&P of Controlled Foreign Corporation *(continued)*

| | **(e) Previously Taxed E&P** (see instructions) | | | | | | | **(x)** |
|---|---|---|---|---|---|---|---|---|
| | **(iii)** Earnings Invested in U.S. Property (section 959(c)(1)(A)) | **(iv)** Section 951A Inclusion (section 959(c)(1)(A)) | **(v)** Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | **(vi)** Section 959(e) (section 959(c)(1)(A)) | **(vii)** Section 964(e)(4) Inclusion (section 959(c)(1)(A)) | **(viii)** Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | **(ix)** Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | Section 965(a) Inclusion (section 959(c)(2)) |
| **1a** | | | | | | | | 34,492,528. |
| **b** | | | | | | | | |
| **c** | | | | | | | | 34,492,528. |
| **2a** | | | | | | | | |
| **b** | | | | | | | | |
| **3** | | | | | | | | |
| **4** | | | | | | | | |
| **5a** | | | | | | | | |
| **b** | | | | | | | | |
| **6** | | | | | | | | |
| **7** | | | | | | | | 34,492,528. |
| **8** | | | | | | | | |
| **9** | | | | | | | | |
| **10** | | | | | | | | |
| **11** | | | | | | | | |
| **12** | | | | | | | | |
| **13** | | | | | | | | |
| **14** | | | | | | | | 34,492,528. |

| | **(e) Previously Taxed E&P** (see instructions) | | | | | | **(f)** |
|---|---|---|---|---|---|---|---|
| | **(xi)** Section 965(b)(4)(A) (section 959(c)(2)) | **(xii)** Section 951A Inclusion (section 959(c)(2)) | **(xiii)** Section 245A(e)(2) Inclusion (section 959(c)(2)) | **(xiv)** Section 959(e) (section 959(c)(2)) | **(xv)** Section 964(e)(4) Inclusion (section 959(c)(2)) | **(xvi)** Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | Total Section 964(a) E&P (combine columns (a), (b), (c), and (e)(i) through (e)(xvi)) |
| **1a** | | | | | | | 35,091,819. |
| **b** | | | | | | | |
| **c** | | | | | | | 35,091,819. |
| **2a** | | | | | | | |
| **b** | | | | | | | |
| **3** | | | | | | | 11,975,269. |
| **4** | | | | | | | |
| **5a** | | | | | | | |
| **b** | | | | | | | |
| **6** | | | | | | | |
| **7** | | | | | | | 47,067,088. |
| **8** | | 11,975,269. | | | | | 0. |
| **9** | | | | | | | |
| **10** | | | | | | | |
| **11** | | | | | | | |
| **12** | | −11,975,269. | | | | | −11,975,269. |
| **13** | | | | | | | |
| **14** | | 0. | | | | | 35,091,819. |

912422  12-12-19

Schedule J (Form 5471) (Rev. 12-2019)

Schedule J (Form 5471) (Rev. 12-2019)

Page **3**

| **Part II** | **Nonpreviously Taxed E&P Subject to Recapture as Subpart F Income (section 952(c)(2))** |
|---|---|

**Important:** Enter amounts in functional currency.

| | | | |
|---|---|---|---|
| **1** | Balance at beginning of year | ▶ **1** | |
| **2** | Additions (amounts subject to future recapture) | ▶ **2** | |
| **3** | Subtractions (amounts recaptured in current year) | ▶ **3** | |
| **4** | Balance at end of year (combine lines 1 through 3) | ▶ **4** | |

**Schedule J (Form 5471) (Rev. 12-2019)**

912423  12-12-19

**SCHEDULE J**
**(Form 5471)**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

# Accumulated Earnings & Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471.

▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

Name of person filing Form 5471

SAVARI, INC.

Identifying number

█████9745

Name of foreign corporation

SAVARI SYSTEMS PRIVATE LIMITED

EIN (if any)

Reference ID number

AACCV8662L

a   Separate Category (Enter code - see instructions.) .......................................................................................... ▶ _____951A_____

b   If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) .................. ▶ _____

## Part I   Accumulated E&P of Controlled Foreign Corporation

☐ Check the box if person filing return does not have all U.S. shareholders' information to complete amount for columns (e)(i), (e)(ii), (e)(iv), and (e)(x) through (e)(xii) (see instructions).

**Important:** Enter amounts in functional currency.

| | | (a) Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | (b) Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | (c) Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) | (d) Hovering Deficit and Deduction for Suspended Taxes | (e) Previously Taxed E&P (see instructions) | |
|---|---|---|---|---|---|---|---|
| | | | | | | (i) Section 965(a) Inclusion (section 959(c)(1)(A)) | (ii) Section 965(b)(4)(A) (section 959(c)(1)(A)) |
| 1a | Balance at beginning of year (as reported on prior year Schedule J) ............. | | | | | | |
| b | Beginning balance adjustments (attach statement) ............. | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) ...... | | | | | | |
| 2a | Reduction for taxes unsuspended under anti-splitter rules | | | | | | |
| b | Disallowed deduction for taxes suspended under anti-splitter rules | | | | | | |
| 3 | Current year E&P (or deficit in E&P) ............. | | | | | | |
| 4 | E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation ............. | | | | | | |
| 5a | E&P carried over in nonrecognition transaction ............. | | | | | | |
| b | Reclassify deficit in E&P as hovering deficit after nonrecognition transaction ............. | | | | | | |
| 6 | Other adjustments (attach statement) ............. | | | | | | |
| 7 | Total current and accumulated E&P (combine lines 1c through 6) | | | | | | |
| 8 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P | | | | | | |
| 9 | Actual distributions | | | | | | |
| 10 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | | | |
| 11 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | |
| 12 | Other adjustments (attach statement) ............. | | | | | | |
| 13 | Hovering deficit offset of undistributed posttransaction E&P (see instructions) ............. | | | | | | |
| 14 | Balance at beginning of next year (combine lines 7 through 13) | | | | | | |

912421 12-12-19    LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**

**Schedule J (Form 5471) (Rev. 12-2019)**

Schedule J (Form 5471) (Rev. 12-2019)  Page **2**

**Part I**  **Accumulated E&P of Controlled Foreign Corporation** *(continued)*

| | **(e) Previously Taxed E&P (see instructions)** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **(iii)** Earnings Invested in U.S. Property (section 959(c)(1)(A)) | **(iv)** Section 951A Inclusion (section 959(c)(1)(A)) | **(v)** Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | **(vi)** Section 959(e) (section 959(c)(1)(A)) | **(vii)** Section 964(e)(4) Inclusion (section 959(c)(1)(A)) | **(viii)** Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | **(ix)** Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | **(x)** Section 965(a) Inclusion (section 959(c)(2)) |
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2a | | | | | | | | |
| b | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5a | | | | | | | | |
| b | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |

| | **(e) Previously Taxed E&P (see instructions)** | | | | | | **(f)** Total Section 964(a) E&P (combine columns (a), (b), (c), and (e)(i) through (e)(xvi)) |
|---|---|---|---|---|---|---|---|
| | **(xi)** Section 965(b)(4)(A) (section 959(c)(2)) | **(xii)** Section 951A Inclusion (section 959(c)(2)) | **(xiii)** Section 245A(e)(2) Inclusion (section 959(c)(2)) | **(xiv)** Section 959(e) (section 959(c)(2)) | **(xv)** Section 964(e)(4) Inclusion (section 959(c)(2)) | **(xvi)** Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | |
| 1a | | 11,208,823. | | | | | 11,208,823. |
| b | | | | | | | |
| c | | 11,208,823. | | | | | 11,208,823. |
| 2a | | | | | | | |
| b | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5a | | | | | | | |
| b | | | | | | | |
| 6 | | | | | | | |
| 7 | | 11,208,823. | | | | | 11,208,823. |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | 11,975,269. | | | | | 11,975,269. |
| 13 | | | | | | | |
| 14 | | 23,184,092. | | | | | 23,184,092. |

912422  12-12-19  Schedule J (Form 5471) (Rev. 12-2019)

Schedule J (Form 5471) (Rev. 12-2019)                                                                                                                    Page **3**

| Part II | Nonpreviously Taxed E&P Subject to Recapture as Subpart F Income (section 952(c)(2)) |
|---|---|

**Important:** Enter amounts in functional currency.

| | | | |
|---|---|---|---|
| 1 | Balance at beginning of year | ▶ 1 | |
| 2 | Additions (amounts subject to future recapture) | ▶ 2 | |
| 3 | Subtractions (amounts recaptured in current year) | ▶ 3 | |
| 4 | Balance at end of year (combine lines 1 through 3) | ▶ 4 | |

Schedule J (Form 5471) (Rev. 12-2019)

912423  12-12-19

**SCHEDULE J**
**(Form 5471)**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

# Accumulated Earnings & Profits (E&P) of Controlled Foreign Corporation

▶ **Attach to Form 5471.**
▶ **Go to www.irs.gov/Form5471 for instructions and the latest information.**

OMB No. 1545-0123

Name of person filing Form 5471

SAVARI, INC.

Identifying number

79745

| Name of foreign corporation | EIN (if any) | Reference ID number |
|---|---|---|
| SAVARI HK LIMITED | | 2775959 |

**a** Separate Category (Enter code - see instructions.) ............................................................................................ ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ........................ ▶

## Part I   Accumulated E&P of Controlled Foreign Corporation

☐ Check the box if person filing return does not have all U.S. shareholders' information to complete amount for columns (e)(i), (e)(ii), (e)(iv), and (e)(x) through (e)(xii) (see instructions).

**Important:** Enter amounts in functional currency.

| | | (a) Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | (b) Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | (c) Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) | (d) Hovering Deficit and Deduction for Suspended Taxes | (e) Previously Taxed E&P (see instructions) | |
|---|---|---|---|---|---|---|---|
| | | | | | | (i) Section 965(a) Inclusion (section 959(c)(1)(A)) | (ii) Section 965(b)(4)(A) (section 959(c)(1)(A)) |
| **1a** | Balance at beginning of year (as reported on prior year Schedule J) ...................... | | | | | | |
| **b** | Beginning balance adjustments (attach statement) ........... | | | | | | |
| **c** | Adjusted beginning balance (combine lines 1a and 1b) ...... | | | | | | |
| **2a** | Reduction for taxes unsuspended under anti-splitter rules | | | | | | |
| **b** | Disallowed deduction for taxes suspended under anti-splitter rules | | | | | | |
| **3** | Current year E&P (or deficit in E&P) ..................... | | | | | | |
| **4** | E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation ............. | | | | | | |
| **5a** | E&P carried over in nonrecognition transaction ............ | | | | | | |
| **b** | Reclassify deficit in E&P as hovering deficit after nonrecognition transaction ........... | | | | | | |
| **6** | Other adjustments (attach statement) .................... | | | | | | |
| **7** | Total current and accumulated E&P (combine lines 1c through 6) ...................... | | | | | | |
| **8** | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P ............. | | | | | | |
| **9** | Actual distributions .................................... | | | | | | |
| **10** | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P ............. | | | | | | |
| **11** | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | |
| **12** | Other adjustments (attach statement) .................... | | | | | | |
| **13** | Hovering deficit offset of undistributed posttransaction E&P (see instructions) .......... | | | | | | |
| **14** | Balance at beginning of next year (combine lines 7 through 13) ..................... | | | | | | |

Schedule J (Form 5471) (Rev. 12-2019)                                                                                                    Page **2**

**Part I**    **Accumulated E&P of Controlled Foreign Corporation** *(continued)*

| | **(e)** Previously Taxed E&P (see instructions) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **(iii)** Earnings Invested in U.S. Property (section 959(c)(1)(A)) | **(iv)** Section 951A Inclusion (section 959(c)(1)(A)) | **(v)** Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | **(vi)** Section 959(e) (section 959(c)(1)(A)) | **(vii)** Section 964(e)(4) Inclusion (section 959(c)(1)(A)) | **(viii)** Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | **(ix)** Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | **(x)** Section 965(a) Inclusion (section 959(c)(2)) |
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2a | | | | | | | | |
| b | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5a | | | | | | | | |
| b | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |

| | **(e)** Previously Taxed E&P (see instructions) | | | | | | **(f)** Total Section 964(a) E&P (combine columns (a), (b), (c), and (e)(i) through (e)(xvi)) |
|---|---|---|---|---|---|---|---|
| | **(xi)** Section 965(b)(4)(A) (section 959(c)(2)) | **(xii)** Section 951A Inclusion (section 959(c)(2)) | **(xiii)** Section 245A(e)(2) Inclusion (section 959(c)(2)) | **(xiv)** Section 959(e) (section 959(c)(2)) | **(xv)** Section 964(e)(4) Inclusion (section 959(c)(2)) | **(xvi)** Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | |
| 1a | | | | | | | |
| b | | | | | | | |
| c | | | | | | | |
| 2a | | | | | | | |
| b | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5a | | | | | | | |
| b | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |

912422  12-12-19                                                                                          **Schedule J (Form 5471)** (Rev. 12-2019)

Schedule J (Form 5471) (Rev. 12-2019)                                                                                    Page **3**

| Part II | Nonpreviously Taxed E&P Subject to Recapture as Subpart F Income (section 952(c)(2)) |
|---|---|

**Important:** Enter amounts in functional currency.

| | | | | |
|---|---|---|---|---|
| **1** | Balance at beginning of year | ▶ | **1** | |
| **2** | Additions (amounts subject to future recapture) | ▶ | **2** | |
| **3** | Subtractions (amounts recaptured in current year) | ▶ | **3** | |
| **4** | Balance at end of year (combine lines 1 through 3) | ▶ | **4** | |

Schedule J (Form 5471) (Rev. 12-2019)

912423  12-12-19

**SCHEDULE J**
**(Form 5471)**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

# Accumulated Earnings & Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471.
▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

Name of person filing Form 5471

SAVARI, INC.

Identifying number

█████9745

Name of foreign corporation

SHANGHAI SAVARI TECHNOLOGY CO., LTD

EIN (if any)

Reference ID number

MA1GW62P1Q

a  Separate Category (Enter code - see instructions.) ▶ GEN

b  If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ▶

## Part I   Accumulated E&P of Controlled Foreign Corporation

☐ Check the box if person filing return does not have all U.S. shareholders' information to complete amount for columns (e)(i), (e)(ii), (e)(iv), and (e)(x) through (e)(xii) (see instructions).

**Important:** Enter amounts in functional currency.

| | | (a) Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | (b) Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | (c) Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) | (d) Hovering Deficit and Deduction for Suspended Taxes | (e) Previously Taxed E&P (see instructions) | |
|---|---|---|---|---|---|---|---|
| | | | | | | (i) Section 965(a) Inclusion (section 959(c)(1)(A)) | (ii) Section 965(b)(4)(A) (section 959(c)(1)(A)) |
| 1a | Balance at beginning of year (as reported on prior year Schedule J) | | | | | | |
| b | Beginning balance adjustments (attach statement) | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) | | | | | | |
| 2a | Reduction for taxes unsuspended under anti-splitter rules | | | | | | |
| b | Disallowed deduction for taxes suspended under anti-splitter rules | | | | | | |
| 3 | Current year E&P (or deficit in E&P) | -2,799,473. | | | | | |
| 4 | E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation | | | | | | |
| 5a | E&P carried over in nonrecognition transaction | | | | | | |
| b | Reclassify deficit in E&P as hovering deficit after nonrecognition transaction | | | | | | |
| 6 | Other adjustments (attach statement) | | | | | | |
| 7 | Total current and accumulated E&P (combine lines 1c through 6) | -2,799,473. | | | | | |
| 8 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P | | | | | | |
| 9 | Actual distributions | | | | | | |
| 10 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | | | |
| 11 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | |
| 12 | Other adjustments (attach statement) | | | | | | |
| 13 | Hovering deficit offset of undistributed posttransaction E&P (see instructions) | | | | | | |
| 14 | Balance at beginning of next year (combine lines 7 through 13) | -2,799,473. | | | | | |

912421  12-12-19    LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**    **Schedule J (Form 5471) (Rev. 12-2019)**

Schedule J (Form 5471) (Rev. 12-2019)                                                                                                                    Page **2**

| **Part I** | **Accumulated E&P of Controlled Foreign Corporation** *(continued)* |
|---|---|

| | **(e)** Previously Taxed E&P (see instructions) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **(iii)** Earnings Invested in U.S. Property (section 959(c)(1)(A)) | **(iv)** Section 951A Inclusion (section 959(c)(1)(A)) | **(v)** Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | **(vi)** Section 959(e) (section 959(c)(1)(A)) | **(vii)** Section 964(e)(4) Inclusion (section 959(c)(1)(A)) | **(viii)** Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | **(ix)** Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | **(x)** Section 965(a) Inclusion (section 959(c)(2)) |
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2a | | | | | | | | |
| b | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5a | | | | | | | | |
| b | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |

| | **(e)** Previously Taxed E&P (see instructions) | | | | | | **(f)** Total Section 964(a) E&P (combine columns (a), (b), (c), and (e)(i) through (e)(xvi)) |
|---|---|---|---|---|---|---|---|
| | **(xi)** Section 965(b)(4)(A) (section 959(c)(2)) | **(xii)** Section 951A Inclusion (section 959(c)(2)) | **(xiii)** Section 245A(e)(2) Inclusion (section 959(c)(2)) | **(xiv)** Section 959(e) (section 959(c)(2)) | **(xv)** Section 964(e)(4) Inclusion (section 959(c)(2)) | **(xvi)** Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | |
| 1a | | | | | | | |
| b | | | | | | | |
| c | | | | | | | |
| 2a | | | | | | | |
| b | | | | | | | |
| 3 | | | | | | | −2,799,473. |
| 4 | | | | | | | |
| 5a | | | | | | | |
| b | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | −2,799,473. |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | −2,799,473. |

912422  12-12-19                                                                                                                    Schedule J (Form 5471) (Rev. 12-2019)

Schedule J (Form 5471) (Rev. 12-2019)                                                                                                           Page **3**

| Part II | Nonpreviously Taxed E&P Subject to Recapture as Subpart F Income (section 952(c)(2)) |
|---------|--------------------------------------------------------------------------------------|

**Important:** Enter amounts in functional currency.

| | | | |
|---|---|---|---|
| **1** | Balance at beginning of year | ▶ **1** | |
| **2** | Additions (amounts subject to future recapture) | ▶ **2** | |
| **3** | Subtractions (amounts recaptured in current year) | ▶ **3** | |
| **4** | Balance at end of year (combine lines 1 through 3) | ▶ **4** | |

**Schedule J (Form 5471) (Rev. 12-2019)**

912423  12-12-19

**SCHEDULE M**
**(Form 5471)**

(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ Attach to Form 5471.

▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| SAVARI, INC. | 79745 |

| Name of foreign corporation | EIN (if any) | Reference ID number |
|---|---|---|
| SAVARI SYSTEMS PRIVATE LIMITED | | AACCV8662L |

**Important:** *Complete a* **separate** *Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ INDIA, RUPEE   70.270317

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) | | | | | |
| 4 Platform contribution transaction payments received | | | | | |
| 5 Cost sharing transaction payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services | 1,994,086. | | | | |
| 7 Commissions received | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Hybrid dividends received (see instr.) | | | | | |
| 10 Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) | | | | | |
| 11 Interest received | | | | | |
| 12 Premiums received for insurance or reinsurance | | | | | |
| 13 Add lines 1 through 12 | 1,994,086. | | | | |
| 14 Purchases of stock in trade (inventory) | | | | | |
| 15 Purchases of tangible property other than stock in trade | | | | | |
| 16 Purchases of property rights (patents, trademarks, etc.) | | | | | |
| 17 Platform contribution transaction payments paid | | | | | |
| 18 Cost sharing transaction payments paid | | | | | |
| 19 Compensation paid for technical, managerial, engineering, construction, or like services | | | | | |
| 20 Commissions paid | | | | | |
| 21 Rents, royalties, and license fees paid | | | | | |
| 22 Hybrid dividends paid (see instructions) | | | | | |
| 23 Dividends paid (exclude hybrid dividends paid) | | | | | |
| 24 Interest paid | | | | | |
| 25 Premiums paid for insurance or reinsurance | | | | | |
| 26 Add lines 14 through 25 | | | | | |
| 27 Accounts Payable | | | | | |
| 28 Amounts borrowed (enter the maximum loan balance during the year) - see instr. | | | | | |
| 29 Accounts Receivable | 215,699. | | | | |
| 30 Amounts loaned (enter the maximum loan balance during the year) - see instr. | | | | | |

912371 04-01-19   LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**   **Schedule M (Form 5471)** (Rev. 12-2018)

15041015 701245 122831                    2019.04030 SAVARI, INC.                    122831_1

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ Attach to Form 5471.
▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| SAVARI, INC. | ▰▰▰9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number |
|---|---|---|
| SAVARI HK LIMITED | | 2775959 |

**Important:** *Complete a separate Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ HONG KONG, DOLLAR        7.834592

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) | | | | | |
| 4 Platform contribution transaction payments received | | | | | |
| 5 Cost sharing transaction payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services | | | | | |
| 7 Commissions received | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Hybrid dividends received (see instr.) | | | | | |
| 10 Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) | | | | | |
| 11 Interest received | | | | | |
| 12 Premiums received for insurance or reinsurance | | | | | |
| 13 Add lines 1 through 12 | | | | | |
| 14 Purchases of stock in trade (inventory) | | | | | |
| 15 Purchases of tangible property other than stock in trade | | | | | |
| 16 Purchases of property rights (patents, trademarks, etc.) | | | | | |
| 17 Platform contribution transaction payments paid | | | | | |
| 18 Cost sharing transaction payments paid | | | | | |
| 19 Compensation paid for technical, managerial, engineering, construction, or like services | | | | | |
| 20 Commissions paid | | | | | |
| 21 Rents, royalties, and license fees paid | | | | | |
| 22 Hybrid dividends paid (see instructions) | | | | | |
| 23 Dividends paid (exclude hybrid dividends paid) | | | | | |
| 24 Interest paid | | | | | |
| 25 Premiums paid for insurance or reinsurance | | | | | |
| 26 Add lines 14 through 25 | | | | | |
| 27 Accounts Payable | | | | | |
| 28 Amounts borrowed (enter the maximum loan balance during the year) - see instr. | | | | | |
| 29 Accounts Receivable | | | | | |
| 30 Amounts loaned (enter the maximum loan balance during the year) - see instr. | | | | | |

912371 04-01-19   LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**        **Schedule M (Form 5471)** (Rev. 12-2018)

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ Attach to Form 5471.
▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

Name of person filing Form 5471

SAVARI, INC.

Identifying number

9745

Name of foreign corporation

SHANGHAI SAVARI TECHNOLOGY CO., L

EIN (if any)

Reference ID number

MA1GW62P1Q

**Important:** *Complete a* **separate** *Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ CHINA, YUAN          6.907209

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) | | | | | |
| 4 Platform contribution transaction payments received | | | | | |
| 5 Cost sharing transaction payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services | | | | | |
| 7 Commissions received | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Hybrid dividends received (see instr.) | | | | | |
| 10 Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) | | | | | |
| 11 Interest received | | | | | |
| 12 Premiums received for insurance or reinsurance | | | | | |
| 13 Add lines 1 through 12 | | | | | |
| 14 Purchases of stock in trade (inventory) | | | | | |
| 15 Purchases of tangible property other than stock in trade | | | | | |
| 16 Purchases of property rights (patents, trademarks, etc.) | | | | | |
| 17 Platform contribution transaction payments paid | | | | | |
| 18 Cost sharing transaction payments paid | | | | | |
| 19 Compensation paid for technical, managerial, engineering, construction, or like services | 404,581. | | | | |
| 20 Commissions paid | | | | | |
| 21 Rents, royalties, and license fees paid | | | | | |
| 22 Hybrid dividends paid (see instructions) | | | | | |
| 23 Dividends paid (exclude hybrid dividends paid) | | | | | |
| 24 Interest paid | | | | | |
| 25 Premiums paid for insurance or reinsurance | | | | | |
| 26 Add lines 14 through 25 | 404,581. | | | | |
| 27 Accounts Payable | 401,123. | | | | |
| 28 Amounts borrowed (enter the maximum loan balance during the year) - see instr. | | | | | |
| 29 Accounts Receivable | | | | | |
| 30 Amounts loaned (enter the maximum loan balance during the year) - see instr. | | | | | |

912371 04-01-19   LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**          **Schedule M (Form 5471)** (Rev. 12-2018)

15041015 701245 122831                2019.04030 SAVARI, INC.                          122831_1

**SCHEDULE P**
**(Form 5471)**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

**Previously Taxed Earnings and Profits of U.S. Shareholder of Certain Foreign Corporations**

▶ Attach to Form 5471.
▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

| Name of U.S. shareholder | Identifying number |
|---|---|
| SAVARI, INC. | 9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| SAVARI SYSTEMS PRIVATE LIMITED | | AACCV8662L |

**a** Separate Category (Enter code - see instructions.) ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ▶

**Part I  Previously Taxed E&P in Functional Currency** (see instructions)

| | | (a) Section 965(a) Inclusion (section 959(c)(1)(A)) | (b) Section 965(b)(4)(A) (section 959(c)(1)(A)) | (c) Earnings Invested in U.S. Property (section 959(c)(1)(A)) | (d) Section 951A Inclusion (section 959(c)(1)(A)) | (e) Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | (f) Section 959(e) (section 959(c)(1)(A)) | (g) Section 964(e)(4) Inclusion (section 959(c)(1)(A)) |
|---|---|---|---|---|---|---|---|---|
| 1a | Balance at beginning of year (see instructions) | | | | | | | |
| b | Beginning balance adjustments (attach statement) | | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) | | | | | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules | | | | | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation | | | | | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction | | | | | | | |
| 5 | Other adjustments (attach statement) | | | | | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) | | | | | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P | | | | | | | |
| 8 | Actual distributions of previously taxed E&P | | | | | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | | |
| 11 | Other adjustments (attach statement) | | | | | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) | | | | | | | |

LHA    **For Paperwork Reduction Act Notice, see instructions.**

912365  12-18-19

**Schedule P (Form 5471) (Rev. 12-2019)**

Schedule P (Form 5471) (Rev. 12-2019)    Page **2**

**Part I**    **Previously Taxed E&P in Functional Currency** (see instructions) *(continued)*

| | (h) Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | (i) Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | (j) Section 965(a) Inclusion (section 959(c)(2)) | (k) Section 965(b)(4)(A) (section 959(c)(2)) | (l) Section 951A Inclusion (section 959(c)(2)) | (m) Section 245A(e)(2) Inclusion (section 959(c)(2)) | (n) Section 959(e) (section 959(c)(2)) | (o) Section 964(e)(4) Inclusion (section 959(c)(2)) | (p) Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | (q) Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1a | | | 34492528 | | | | | | | 34492528 |
| b | | | | | | | | | | |
| c | | | 34492528 | | | | | | | 34492528 |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | 34492528 | | | | | | | 34492528 |
| 7 | | | | | 11975269 | | | | | 11975269 |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | -11,975,269. | | | | | -11,975,269. |
| 12 | | | 34492528 | | 0. | | | | | 34492528 |

Schedule P (Form 5471) (Rev. 12-2019)

912366  12-18-19

Schedule P (Form 5471) (Rev. 12-2019)

Page **3**

| Part II | Previously Taxed E&P in U.S. Dollars |

| | | (a)<br>Section 965(a)<br>Inclusion<br>(section 959(c)(1)(A)) | (b)<br>Section 965(b)(4)(A)<br>(section 959(c)(1)(A)) | (c)<br>Earnings Invested<br>in U.S. Property<br>(section 959(c)(1)(A)) | (d)<br>Section 951A<br>Inclusion<br>(section 959(c)(1)(A)) | (e)<br>Section 245A(e)(2)<br>Inclusion<br>(section 959(c)(1)(A)) | (f)<br>Section 959(e)<br>(section 959(c)(1)(A)) | (g)<br>Section 964(e)(4)<br>Inclusion<br>(section 959(c)(1)(A)) |
|---|---|---|---|---|---|---|---|---|
| 1a | Balance at beginning of year (see instructions) | | | | | | | |
| b | Beginning balance adjustments (attach statement) ............................ | | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) ........................ | | | | | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules ................... | | | | | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation ............. | | | | | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction ........... | | | | | | | |
| 5 | Other adjustments (attach statement) ......... | | | | | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) ............................ | | | | | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P ........... | | | | | | | |
| 8 | Actual distributions of previously taxed E&P | | | | | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P ........... | | | | | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) ........... | | | | | | | |
| 11 | Other adjustments (attach statement) ......... | | | | | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) .......................... | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2019)

912367  12-18-19

73

Schedule P (Form 5471) (Rev. 12-2019)

**Page 4**

| **Part II** | **Previously Taxed E&P in U.S. Dollars** *(continued)* |

| | (h) Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | (i) Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | (j) Section 965(a) Inclusion (section 959(c)(2)) | (k) Section 965(b)(4)(A) (section 959(c)(2)) | (l) Section 951A Inclusion (section 959(c)(2)) | (m) Section 245A(e)(2) Inclusion (section 959(c)(2)) | (n) Section 959(e) (section 959(c)(2)) | (o) Section 964(e)(4) Inclusion (section 959(c)(2)) | (p) Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | (q) Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1a | | | 506,281. | | | | | | | 506,281. |
| b | | | | | | | | | | |
| c | | | 506,281. | | | | | | | 506,281. |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | 506,281. | | | | | | | 506,281. |
| 7 | | | | | 170,417. | | | | | 170,417. |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | -170,417. | | | | | -170,417. |
| 12 | | | 506,281. | | 0. | | | | | 506,281. |

Schedule P (Form 5471) (Rev. 12-2019)

912368  12-18-19

**SCHEDULE P**
**(Form 5471)**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

### Previously Taxed Earnings and Profits of U.S. Shareholder of Certain Foreign Corporations

▶ Attach to Form 5471.
▶ Go to www.irs.gov/Form5471 for the latest information.

OMB No. 1545-0123

| Name of U.S. shareholder | | Identifying number |
|---|---|---|
| SAVARI, INC. | | ▮9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| SAVARI SYSTEMS PRIVATE LIMITED | | AACCV8662L |

**a** Separate Category (Enter code - see instructions.) ▶ **951A**

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ▶

**Part I    Previously Taxed E&P in Functional Currency** (see instructions)

| | | (a) Section 965(a) Inclusion (section 959(c)(1)(A)) | (b) Section 965(b)(4)(A) (section 959(c)(1)(A)) | (c) Earnings Invested in U.S. Property (section 959(c)(1)(A)) | (d) Section 951A Inclusion (section 959(c)(1)(A)) | (e) Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | (f) Section 959(e) (section 959(c)(1)(A)) | (g) Section 964(e)(4) Inclusion (section 959(c)(1)(A)) |
|---|---|---|---|---|---|---|---|---|
| **1a** | Balance at beginning of year (see instructions) | | | | | | | |
| **b** | Beginning balance adjustments (attach statement) | | | | | | | |
| **c** | Adjusted beginning balance (combine lines 1a and 1b) | | | | | | | |
| **2** | Reduction for taxes unsuspended under anti-splitter rules | | | | | | | |
| **3** | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation | | | | | | | |
| **4** | Previously taxed E&P carried over in nonrecognition transaction | | | | | | | |
| **5** | Other adjustments (attach statement) | | | | | | | |
| **6** | Total previously taxed E&P (combine lines 1c through 5) | | | | | | | |
| **7** | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P | | | | | | | |
| **8** | Actual distributions of previously taxed E&P | | | | | | | |
| **9** | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | | | | |
| **10** | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | | |
| **11** | Other adjustments (attach statement) | | | | | | | |
| **12** | Balance at beginning of next year (combine lines 6 through 11) | | | | | | | |

LHA    **For Paperwork Reduction Act Notice, see instructions.**

Schedule P (Form 5471) (Rev. 12-2019)

912365  12-18-19

Schedule P (Form 5471) (Rev. 12-2019)

Page **2**

| Part I | Previously Taxed E&P in Functional Currency (see instructions) *(continued)* | | | | | | | | | |

| | (h) Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | (i) Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | (j) Section 965(a) Inclusion (section 959(c)(2)) | (k) Section 965(b)(4)(A) (section 959(c)(2)) | (l) Section 951A Inclusion (section 959(c)(2)) | (m) Section 245A(e)(2) Inclusion (section 959(c)(2)) | (n) Section 959(e) (section 959(c)(2)) | (o) Section 964(e)(4) Inclusion (section 959(c)(2)) | (p) Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | (q) Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1a | | | | | 11208823 | | | | | 11208823 |
| b | | | | | | | | | | |
| c | | | | | 11208823 | | | | | 11208823 |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | 11208823 | | | | | 11208823 |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | 11975269 | | | | | 11975269 |
| 12 | | | | | 23184092 | | | | | 23184092 |

Schedule P (Form 5471) (Rev. 12-2019)

912366  12-18-19

76

Schedule P (Form 5471) (Rev. 12-2019)

**Part II    Previously Taxed E&P in U.S. Dollars**

| | | (a)<br>Section 965(a)<br>Inclusion<br>(section 959(c)(1)(A)) | (b)<br>Section 965(b)(4)(A)<br>(section 959(c)(1)(A)) | (c)<br>Earnings Invested<br>in U.S. Property<br>(section 959(c)(1)(A)) | (d)<br>Section 951A<br>Inclusion<br>(section 959(c)(1)(A)) | (e)<br>Section 245A(e)(2)<br>Inclusion<br>(section 959(c)(1)(A)) | (f)<br>Section 959(e)<br>(section 959(c)(1)(A)) | (g)<br>Section 964(e)(4)<br>Inclusion<br>(section 959(c)(1)(A)) |
|---|---|---|---|---|---|---|---|---|
| 1a | Balance at beginning of year (see instructions) | | | | | | | |
| b | Beginning balance adjustments (attach statement) ................. | | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) ................. | | | | | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules ................. | | | | | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation .............. | | | | | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction .............. | | | | | | | |
| 5 | Other adjustments (attach statement) ......... | | | | | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) ................. | | | | | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P .............. | | | | | | | |
| 8 | Actual distributions of previously taxed E&P | | | | | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P .............. | | | | | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) .............. | | | | | | | |
| 11 | Other adjustments (attach statement) ......... | | | | | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) ................. | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2019)

912367  12-18-19

77

Schedule P (Form 5471) (Rev. 12-2019)

Page **4**

| **Part II** | **Previously Taxed E&P in U.S. Dollars** *(continued)* |

| | (h) Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | (i) Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | (j) Section 965(a) Inclusion (section 959(c)(2)) | (k) Section 965(b)(4)(A) (section 959(c)(2)) | (l) Section 951A Inclusion (section 959(c)(2)) | (m) Section 245A(e)(2) Inclusion (section 959(c)(2)) | (n) Section 959(e) (section 959(c)(2)) | (o) Section 964(e)(4) Inclusion (section 959(c)(2)) | (p) Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | (q) Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1a | | | | | 164,523. | | | | | 164,523. |
| b | | | | | | | | | | |
| c | | | | | 164,523. | | | | | 164,523. |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | 164,523. | | | | | 164,523. |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | 170,417. | | | | | 170,417. |
| 12 | | | | | 334,940. | | | | | 334,940. |

Schedule P (Form 5471) (Rev. 12-2019)

912368  12-18-19

78

**SCHEDULE P**
**(Form 5471)**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

# Previously Taxed Earnings and Profits of U.S. Shareholder
## of Certain Foreign Corporations

OMB No. 1545-0123

▶ Attach to Form 5471.
▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

| Name of U.S. shareholder | Identifying number |
|---|---|
| SAVARI, INC. | ▉9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| SAVARI HK LIMITED | | 2775959 |

a  Separate Category (Enter code - see instructions.) ................................................................................... ▶ _____GEN_____

b  If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ▶ _____

**Part I**  **Previously Taxed E&P in Functional Currency**  (see instructions)

| | | (a) Section 965(a) Inclusion (section 959(c)(1)(A)) | (b) Section 965(b)(4)(A) (section 959(c)(1)(A)) | (c) Earnings Invested in U.S. Property (section 959(c)(1)(A)) | (d) Section 951A Inclusion (section 959(c)(1)(A)) | (e) Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | (f) Section 959(e) (section 959(c)(1)(A)) | (g) Section 964(e)(4) Inclusion (section 959(c)(1)(A)) |
|---|---|---|---|---|---|---|---|---|
| 1a | Balance at beginning of year (see instructions) ................................ | | | | | | | |
| b | Beginning balance adjustments (attach statement) | | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) | | | | | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules ................ | | | | | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation ......... | | | | | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction ................ | | | | | | | |
| 5 | Other adjustments (attach statement) ...... | | | | | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) ......................... | | | | | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P ........... | | | | | | | |
| 8 | Actual distributions of previously taxed E&P ... | | | | | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P ........... | | | | | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) ... | | | | | | | |
| 11 | Other adjustments (attach statement) ...... | | | | | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) ................ | | | | | | | |

LHA  **For Paperwork Reduction Act Notice, see instructions.**

912365  12-18-19

**Schedule P (Form 5471) (Rev. 12-2019)**

Schedule P (Form 5471) (Rev. 12-2019)

| Part I | Previously Taxed E&P in Functional Currency (see instructions) *(continued)* |

| | (h) Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | (i) Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | (j) Section 965(a) Inclusion (section 959(c)(2)) | (k) Section 965(b)(4)(A) (section 959(c)(2)) | (l) Section 951A Inclusion (section 959(c)(2)) | (m) Section 245A(e)(2) Inclusion (section 959(c)(2)) | (n) Section 959(e) (section 959(c)(2)) | (o) Section 964(e)(4) Inclusion (section 959(c)(2)) | (p) Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | (q) Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | | | |
| b | | | | | | | | | | |
| c | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2019)

912366  12-18-19

Schedule P (Form 5471) (Rev. 12-2019)

Page **3**

| Part II | Previously Taxed E&P in U.S. Dollars | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **(a)** Section 965(a) Inclusion (section 959(c)(1)(A)) | **(b)** Section 965(b)(4)(A) (section 959(c)(1)(A)) | **(c)** Earnings Invested in U.S. Property (section 959(c)(1)(A)) | **(d)** Section 951A Inclusion (section 959(c)(1)(A)) | **(e)** Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | **(f)** Section 959(e) (section 959(c)(1)(A)) | **(g)** Section 964(e)(4) Inclusion (section 959(c)(1)(A)) |
| 1a | Balance at beginning of year (see instructions) | | | | | | | |
| b | Beginning balance adjustments (attach statement) ................................. | | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) ................................. | | | | | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules ................................. | | | | | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation .................... | | | | | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction .................... | | | | | | | |
| 5 | Other adjustments (attach statement) ......... | | | | | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) ................................. | | | | | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P ............. | | | | | | | |
| 8 | Actual distributions of previously taxed E&P | | | | | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P ............. | | | | | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) ............. | | | | | | | |
| 11 | Other adjustments (attach statement) ......... | | | | | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) ................................. | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2019)

912367  12-18-19

81

Schedule P (Form 5471) (Rev. 12-2019)

Page **4**

| Part II | Previously Taxed E&P in U.S. Dollars *(continued)* | | | | | | | | | |

| | **(h)** Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | **(i)** Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | **(j)** Section 965(a) Inclusion (section 959(c)(2)) | **(k)** Section 965(b)(4)(A) (section 959(c)(2)) | **(l)** Section 951A Inclusion (section 959(c)(2)) | **(m)** Section 245A(e)(2) Inclusion (section 959(c)(2)) | **(n)** Section 959(e) (section 959(c)(2)) | **(o)** Section 964(e)(4) Inclusion (section 959(c)(2)) | **(p)** Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | **(q)** Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **1a** | | | | | | | | | | |
| **b** | | | | | | | | | | |
| **c** | | | | | | | | | | |
| **2** | | | | | | | | | | |
| **3** | | | | | | | | | | |
| **4** | | | | | | | | | | |
| **5** | | | | | | | | | | |
| **6** | | | | | | | | | | |
| **7** | | | | | | | | | | |
| **8** | | | | | | | | | | |
| **9** | | | | | | | | | | |
| **10** | | | | | | | | | | |
| **11** | | | | | | | | | | |
| **12** | | | | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2019)

912368  12-18-19

82

**SCHEDULE P**
**(Form 5471)**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

**Previously Taxed Earnings and Profits of U.S. Shareholder**
**of Certain Foreign Corporations**

▶ Attach to Form 5471.
▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

| Name of U.S. shareholder | Identifying number |
|---|---|
| SAVARI, INC. | ████9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| SHANGHAI SAVARI TECHNOLOGY CO., LTD | | MA1GW62P1Q |

**a** Separate Category (Enter code - see instructions.) ............................................................................ ▶ ___GEN___

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ............ ▶

**Part I   Previously Taxed E&P in Functional Currency** (see instructions)

| | (a) Section 965(a) Inclusion (section 959(c)(1)(A)) | (b) Section 965(b)(4)(A) (section 959(c)(1)(A)) | (c) Earnings Invested in U.S. Property (section 959(c)(1)(A)) | (d) Section 951A Inclusion (section 959(c)(1)(A)) | (e) Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | (f) Section 959(e) (section 959(c)(1)(A)) | (g) Section 964(e)(4) Inclusion (section 959(c)(1)(A)) |
|---|---|---|---|---|---|---|---|
| **1a** Balance at beginning of year (see instructions) ............................. | | | | | | | |
| **b** Beginning balance adjustments (attach statement) | | | | | | | |
| **c** Adjusted beginning balance (combine lines 1a and 1b) | | | | | | | |
| **2** Reduction for taxes unsuspended under anti-splitter rules ................. | | | | | | | |
| **3** Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation ......... | | | | | | | |
| **4** Previously taxed E&P carried over in nonrecognition transaction ............. | | | | | | | |
| **5** Other adjustments (attach statement) ..... | | | | | | | |
| **6** Total previously taxed E&P (combine lines 1c through 5) .......................... | | | | | | | |
| **7** Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P ........... | | | | | | | |
| **8** Actual distributions of previously taxed E&P ... | | | | | | | |
| **9** Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P ........... | | | | | | | |
| **10** Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) ... | | | | | | | |
| **11** Other adjustments (attach statement) ...... | | | | | | | |
| **12** Balance at beginning of next year (combine lines 6 through 11) ................. | | | | | | | |

LHA   **For Paperwork Reduction Act Notice, see instructions.**                    **Schedule P (Form 5471) (Rev. 12-2019)**

912365  12-18-19

Schedule P (Form 5471) (Rev. 12-2019)

Page **2**

| Part I | **Previously Taxed E&P in Functional Currency** (see instructions) *(continued)* |

| | (h)<br>Section 951(a)(1)(A)<br>Inclusion (section<br>959(c)(1)(A)) | (i)<br>Earnings Invested<br>in Excess<br>Passive Assets<br>(section 959(c)(1)(B)) | (j)<br>Section<br>965(a) Inclusion<br>(section 959(c)(2)) | (k)<br>Section 965(b)(4)(A)<br>(section 959(c)(2)) | (l)<br>Section 951A<br>Inclusion<br>(section 959(c)(2)) | (m)<br>Section 245A(e)(2)<br>Inclusion<br>(section 959(c)(2)) | (n)<br>Section 959(e)<br>(section 959(c)(2)) | (o)<br>Section 964(e)(4)<br>Inclusion<br>(section 959(c)(2)) | (p)<br>Section 951(a)(1)(A)<br>Inclusion<br>(section 959(c)(2)) | (q)<br>Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **1a** | | | | | | | | | | |
| **b** | | | | | | | | | | |
| **c** | | | | | | | | | | |
| **2** | | | | | | | | | | |
| **3** | | | | | | | | | | |
| **4** | | | | | | | | | | |
| **5** | | | | | | | | | | |
| **6** | | | | | | | | | | |
| **7** | | | | | | | | | | |
| **8** | | | | | | | | | | |
| **9** | | | | | | | | | | |
| **10** | | | | | | | | | | |
| **11** | | | | | | | | | | |
| **12** | | | | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2019)

912366  12-18-19

Schedule P (Form 5471) (Rev. 12-2019)

Page **3**

**Part II** **Previously Taxed E&P in U.S. Dollars**

| | | (a)<br>Section 965(a)<br>Inclusion<br>(section 959(c)(1)(A)) | (b)<br>Section 965(b)(4)(A)<br>(section 959(c)(1)(A)) | (c)<br>Earnings Invested<br>in U.S. Property<br>(section 959(c)(1)(A)) | (d)<br>Section 951A<br>Inclusion<br>(section 959(c)(1)(A)) | (e)<br>Section 245A(e)(2)<br>Inclusion<br>(section 959(c)(1)(A)) | (f)<br>Section 959(e)<br>(section 959(c)(1)(A)) | (g)<br>Section 964(e)(4)<br>Inclusion<br>(section 959(c)(1)(A)) |
|---|---|---|---|---|---|---|---|---|
| 1a | Balance at beginning of year (see instructions) | | | | | | | |
| b | Beginning balance adjustments (attach statement) ............................... | | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) ............................ | | | | | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules .......................... | | | | | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation .............. | | | | | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction ................ | | | | | | | |
| 5 | Other adjustments (attach statement) ......... | | | | | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) ............................. | | | | | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P .......... | | | | | | | |
| 8 | Actual distributions of previously taxed E&P | | | | | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P ............ | | | | | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) .............. | | | | | | | |
| 11 | Other adjustments (attach statement) ......... | | | | | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) ........................ | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2019)

912367  12-18-19

**Page 4**

**Part II**    **Previously Taxed E&P in U.S. Dollars** *(continued)*

| | (h) Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | (i) Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | (j) Section 965(a) Inclusion (section 959(c)(2)) | (k) Section 965(b)(4)(A) (section 959(c)(2)) | (l) Section 951A Inclusion (section 959(c)(2)) | (m) Section 245A(e)(2) Inclusion (section 959(c)(2)) | (n) Section 959(e) (section 959(c)(2)) | (o) Section 964(e)(4) Inclusion (section 959(c)(2)) | (p) Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | (q) Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **1a** | | | | | | | | | | |
| **b** | | | | | | | | | | |
| **c** | | | | | | | | | | |
| **2** | | | | | | | | | | |
| **3** | | | | | | | | | | |
| **4** | | | | | | | | | | |
| **5** | | | | | | | | | | |
| **6** | | | | | | | | | | |
| **7** | | | | | | | | | | |
| **8** | | | | | | | | | | |
| **9** | | | | | | | | | | |
| **10** | | | | | | | | | | |
| **11** | | | | | | | | | | |
| **12** | | | | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2019)

912368  12-18-19

**SCHEDULE O**
**(Form 5471)**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

# Organization or Reorganization of Foreign Corporation, and Acquisitions and Dispositions of its Stock

Information about Schedule O (Form 5471) and its instructions is at  *www.irs.gov/form5471*
▶ **Attach to Form 5471.**

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| SAVARI, INC. | ▇▇▇9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number |
|---|---|---|
| SHANGHAI SAVARI TECHNOLOGY CO., LT | | MA1GW62P1Q |

**Important:**  *Complete a separate  Schedule O for each foreign corporation for which information must be reported.*

| Part I | To Be Completed by U.S. Officers and Directors |
|---|---|

| (a) Name of shareholder for whom acquisition information is reported | (b) Address of shareholder | (c) Identifying number of shareholder | (d) Date of original 10% acquisition | (e) Date of additional 10% acquisition |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| Part II | To Be Completed by U.S. Shareholders |
|---|---|

**Note:**  *If this return is required because one or more shareholders became U.S. persons, attach a list showing the names of such persons and the date each became a U.S. person.*

### Section A - General Shareholder Information

| (a) Name, address, and identifying number of shareholder(s) filing this schedule | (b) For shareholder's latest U.S. income tax return filed, indicate: | | | (c) Date (if any) shareholder last filed information return under section 6046 for the foreign corporation |
|---|---|---|---|---|
| | (1) Type of return (enter form number) | (2) Date return filed | (3) Internal Revenue Service Center where filed | |
| STMT 27<br>SAVARI, INC<br>2005 DE LA CRUZ BLVD SANTA CLA<br>27-4579745 | 1120 | 10/15/20 | E-FILED | |
| | | | | |
| | | | | |

### Section B - U.S. Persons Who Are Officers or Directors of the Foreign Corporation

| (a) Name of U.S. officer or director | (b) Address | (c) Social security number | (d) Check appropriate box(es) | |
|---|---|---|---|---|
| | | | Officer | Director |
| | | | | |
| | | | | |

### Section C - Acquisition of Stock

| (a) Name of shareholder(s) filing this schedule | (b) Class of stock acquired | (c) Date of acquisition | (d) Method of acquisition | (e) Number of shares acquired | | |
|---|---|---|---|---|---|---|
| | | | | (1) Directly | (2) Indirectly | (3) Constructively |
| | | | | | | |
| | | | | | | |

912391  04-01-19      LHA      **For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**      **Schedule O (Form 5471)** (Rev. 12-2012)

15041015  701245  122831                         2019.04030 SAVARI, INC.                         122831_1

SAVARI, INC.                                                                    █████ 9745

| (f) Amount paid or value given | (g) Name and address of person from whom shares were acquired |
|---|---|
|  |  |
|  |  |
|  |  |

### Section D - Disposition of Stock

| (a) Name of shareholder disposing of stock | (b) Class of stock | (c) Date of disposition | (d) Method of disposition | (e) Number of shares disposed of | | |
|---|---|---|---|---|---|---|
|  |  |  |  | (1) Directly | (2) Indirectly | (3) Constructively |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

| (f) Amount received | (g) Name and address of person to whom disposition of stock was made |
|---|---|
|  |  |
|  |  |
|  |  |

### Section E - Organization or Reorganization of Foreign Corporation

| (a) Name and address of transferor | (b) Identifying number (if any) | (c) Date of transfer |
|---|---|---|
| SAVARI, INC 2005 DE LA CRUZ BLVD #11 SANTA CLARA CA 95050 | ████ 9745 | 03/01/19 |
|  |  |  |

| (d) Assets transferred to foreign corporation | | | (e) Description of assets transferred by, or notes or securities issued by, foreign corporation |
|---|---|---|---|
| (1) Description of assets | (2) Fair market value | (3) Adjusted basis (if transferor was U.S. person) | |
|  | 0. | 0. | 100% OWNERSHIP |
|  |  |  |  |
|  |  |  |  |

### Section F - Additional Information

**(a)** If the foreign corporation or a predecessor U.S. corporation filed (or joined with a consolidated group in filing) a U.S. income tax return for any of the last 3 years, attach a statement indicating the year for which a return was filed (and, if applicable, the name of the corporation filing the consolidated return), the taxable income or loss, and the U.S. income tax paid (after all credits).

**(b)** List the date of any reorganization of the foreign corporation that occurred during the last 4 years while any U.S. person held 10% or more in value or vote (directly or indirectly) of the corporation's stock ▶

**(c)** If the foreign corporation is a member of a group constituting a chain of ownership, attach a chart, for each unit of which a shareholder owns 10% or more in value or voting power of the outstanding stock. The chart must indicate the corporation's position in the chain of ownership and the percentages of stock ownership (see instructions for an example).

**Schedule O (Form 5471)** (Rev. 12-2012)

912401
04-01-19

Form **6765**
(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

## Credit for Increasing Research Activities

▶ **Attach to your tax return.**
▶ **Go to www.irs.gov/Form6765 for instructions and the latest information.**

OMB No. 1545-0619

Attachment
Sequence No. **81**

Name(s) shown on return

SAVARI, INC.

Identifying number

████ 9745

**Section A - Regular Credit.** Skip this section and go to Section B if you are electing or previously elected (and are not revoking) the alternative simplified credit.

| | | | | |
|---|---|---|---|---|
| 1 | Certain amounts paid or incurred to energy consortia | | **1** | |
| 2 | Basic research payments to qualified organizations | **2** | | |
| 3 | Qualified organization base period amount | **3** | | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0- | | **4** | |
| 5 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | **5** | 808,791. | |
| 6 | Cost of supplies | **6** | 29,384. | |
| 7 | Rental or lease costs of computers | **7** | | |
| 8 | Enter the applicable percentage of contract research expenses | **8** | 122,227. | |
| 9 | Total qualified research expenses. Add lines 5 through 8 | **9** | 960,402. | |
| 10 | Enter fixed-base percentage, but not more than 16% (0.16) | **10** | 16.0000 % | |
| 11 | Enter average annual gross receipts | **11** | 2,391,445. | |
| 12 | Multiply line 11 by the percentage on line 10 | **12** | 382,631. | |
| 13 | Subtract line 12 from line 9. If zero or less, enter -0- | **13** | 577,771. | |
| 14 | Multiply line 9 by 50% (0.50) | **14** | 480,201. | |
| 15 | Enter the **smaller** of line 13 or line 14 | | **15** | 480,201. |
| 16 | Add lines 1, 4, and 15 | | **16** | 480,201. |
| 17 | Are you electing the reduced credit under section 280C? ▶ Yes [X] No [ ] | | | |
| | If "Yes," multiply line 16 by 15.8% (0.158). If "No," multiply line 16 by 20% (0.20) and see the instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | | **17** | 75,872. |

**Section B - Alternative Simplified Credit.** Skip this section if you are completing Section A.

| | | | | |
|---|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia | | **18** | |
| 19 | Basic research payments to qualified organizations | **19** | | |
| 20 | Qualified organization base period amount | **20** | | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- | | **21** | |
| 22 | Add lines 18 and 21 | | **22** | |
| 23 | Multiply line 22 by 20% (0.20) | | **23** | |
| 24 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | **24** | | |
| 25 | Cost of supplies | **25** | | |
| 26 | Rental or lease costs of computers | **26** | | |
| 27 | Enter the applicable percentage of contract research expenses | **27** | | |
| 28 | Total qualified research expenses. Add lines 24 through 27 | **28** | | |
| 29 | Enter your total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 30 and 31 | **29** | 0. | |
| 30 | Divide line 29 by 6.0 | **30** | | |
| 31 | Subtract line 30 from line 28. If zero or less, enter -0- | **31** | | |
| 32 | Multiply line 31 by 14% (0.14). If you skipped lines 30 and 31, multiply line 28 by 6% (0.06) | | **32** | |
| 33 | Add lines 23 and 32 | | **33** | |
| 34 | Are you electing the reduced credit under section 280C? ▶ Yes [ ] No [ ] | | | |
| | If "Yes," multiply line 33 by 79% (0.79). If "No," enter the amount from line 33 and see the line 17 instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | | **34** | |

LHA **For Paperwork Reduction Act Notice, see separate instructions.**

Form **6765** (Rev. 12-2019)

919681 01-10-20

15041015 701245 122831                    2019.04030 SAVARI, INC.                    122831_1

Form 6765 (Rev. 12-2019) SAVARI, INC.                                                9745  Page **2**

**Section C - Current Year Credit**

| | | | |
|---|---|---|---|
| 35 | Enter the portion of the credit from Form 8932, line 2, that is attributable to wages that were also used to figure the credit on line 17 or line 34 (whichever applies) | 35 | |
| 36 | Subtract line 35 from line 17 or line 34 (whichever applies). If zero or less, enter -0- | 36 | 75,872. |
| 37 | Credit for increasing research activities from partnerships, S corporations, estates, and trusts | 37 | |
| 38 | Add lines 36 and 37 | 38 | 75,872. |

- Estates and trusts, go to line 39.
- Partnerships and S corporations not electing the payroll tax credit, stop here and report this amount on Schedule K.
- Partnerships and S corporations electing the payroll tax credit, complete Section D and report on Schedule K the amount on this line reduced by the amount on line 44.
- Eligible small businesses, stop here and report the credit on Form 3800, Part III, line 4i. See instructions for the definition of eligible small business.
- Filers other than eligible small businesses, stop here and report the credit on Form 3800, Part III, line 1c.

**Note:** Qualified small business filers, other than partnerships and S corporations, electing the payroll tax credit must complete Form 3800 before completing Section D.

| | | | |
|---|---|---|---|
| 39 | Amount allocated to beneficiaries of the estate or trust | 39 | |
| 40 | Estates and trusts, subtract line 39 from line 38. For eligible small businesses, report the credit on Form 3800, Part III, line 4i. See instructions. For filers other than eligible small businesses, report the credit on Form 3800, Part III, line 1c | 40 | |

**Section D - Qualified Small Business Payroll Tax Election and Payroll Tax Credit.** Skip this section if the payroll tax election does not apply. See instructions.

| | | | |
|---|---|---|---|
| 41 | Check this box if you are a qualified small business electing the payroll tax credit. See instructions  ☐ | | |
| 42 | Enter the portion of line 36 elected as a payroll tax credit (do not enter more than $250,000). See instructions | 42 | |
| 43 | General business credit carryforward from the current year (see instructions). Partnerships and S corporations, skip this line and go to line 44 | 43 | |
| 44 | Partnerships and S corporations, enter the smaller of line 36 or line 42. All others, enter the smallest of line 36, line 42, or line 43. Enter here and on the applicable line of Form 8974, Part 1, column (e). Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | 44 | |

Form **6765** (Rev. 12-2019)

**SCHEDULE M**
**(Form 8858)**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

# Transactions Between Foreign Disregarded Entity (FDE) or Foreign Branch (FB) and the Filer or Other Related Entities
▶ Attach to Form 8858.
▶ Go to www.irs.gov/Form8858 for instructions and the latest information.

OMB No. 1545-1910

| Name of person filing Form 8858 | Identifying number |
|---|---|
| SAVARI, INC. | 9745 |

| Name of FDE or FB | U.S. identifying number, if any | Reference ID number (see instructions) |
|---|---|---|
| SAVARI GMBH | | GMBH |

| Name of tax owner | | U.S. identifying number, if any |
|---|---|---|
| | | |

**Important:** Complete a **separate** Schedule M for each FDE or FB. Enter the totals for each type of transaction that occurred during the annual accounting period between the FDE or FB and the persons listed in the applicable columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the appropriate exchange rate for the FDE's or FB's tax year. See instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ EUROPEAN UNION, EURO   .893224

**Column Headings.** This schedule contains three sets of column headings. Check the box that identifies the status of the tax owner and complete lines 1 through 19 with respect to the applicable set of column headings.

| ☐ **Controlled Foreign Partnership** (a) Transactions of FDE or FB | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlling or controlled by the filer | (d) Any foreign corporation or partnership controlling or controlled by the filer (other than the tax owner) | (e) Any U.S. person with a 10% or more direct interest in the controlled foreign partnership (other than the filer) | |
|---|---|---|---|---|---|
| ☐ **Controlled Foreign Corporation** (a) Transactions of FDE or FB | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by the filer | (d) Any foreign corporation or partnership controlled by the filer (other than the tax owner) | (e) 10% or more U.S. shareholder of any corporation controlling the tax owner | (f) 10% or more U.S. shareholder, or other owner, of any entity controlling the tax owner |
| ☒ **U.S. Tax Owner** (a) Transactions of FDE or FB | (b) U.S. person filing this return (other than the tax owner of the FDE or FB) | (c) Any domestic corporation or partnership controlled by the filer (other than the tax owner of the FDE or FB) | (d) Any foreign corporation (including its branches or disregarded entities) controlling or controlled by the filer | (e) Any foreign partnership (including its branches or FDEs) controlling or controlled by the filer | |

| | (b) | (c) | (d) | (e) | (f) |
|---|---|---|---|---|---|
| 1 Sales of inventory | | | | | |
| 2 Sales of property rights | | | | | |
| 3 Compensation received for certain services | 446,288. | | | | |
| 4 Commissions received | | | | | |
| 5 Rents, royalties, and license fees received | | | | | |
| 6 Dividends/Distributions received | | | | | |
| 7 Interest received | | | | | |
| 8 Other | | | | | |
| 9 Add lines 1 through 8 | 446,288. | | | | |
| 10 Purchases of inventory | | | | | |
| 11 Purchases of tangible property other than inventory | | | | | |
| 12 Purchases of property rights | | | | | |
| 13 Compensation paid for certain services | | | | | |
| 14 Commissions paid | | | | | |
| 15 Rents, royalties, and license fees paid | | | | | |
| 16 Interest paid | | | | | |
| 17 Add lines 10 through 16 | | | | | |
| 18 Amounts borrowed (see instructions) | | | | | |
| 19 Amounts loaned (see instructions) | | | | | |

**LHA   For Paperwork Reduction Act Notice, see the Instructions for Form 8858.**                 **Schedule M (Form 8858) (Rev. 12-2018)**
912701
04-01-19

15041015 701245 122831                    2019.04030 SAVARI, INC.                    122831_1

Form **8858**

(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

**Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs)**
▶ Go to www.irs.gov/Form8858 for instructions and the latest information.
Information furnished for the FDE's or FB's annual accounting period (see instructions)
beginning **JAN 1** , 20 **19** , and ending **DEC 31** , 20 **19**

OMB No. 1545-1910

Attachment
Sequence No. **140**

Name of person filing this return

**SAVARI, INC.**

Filer's identifying number

████ 9745

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)
**2005 DE LA CRUZ BLVD, SUITE 111**

City or town, state, and ZIP code
**SANTA CLARA, CA  95050**

Filer's tax year beginning    **JAN 1**    , 20 **19** , and ending    **DEC 31**    , 20 **19**

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

Check here   [X] FDE of a U.S. person   [ ] FDE of a controlled foreign corporation (CFC)   [ ] FDE of a controlled foreign partnership

   [ ] FB of a U.S. person   [ ] FB of a CFC   [ ] FB of a controlled foreign partnership

Check here   [ ] Initial 8858   [ ] Final 8858

**1a** Name and address of FDE or FB
**SAVARI GMBH**
**CO RUTHER & PTN PRIELMAYARSTRASSE 3**
**MUNCHEN**
**GERMANY 80335**

**b(1)** U.S. identifying number, if any

**b(2)** Reference ID number (see instructions)
**GMBH**

**c** For FDE, country(ies) under whose laws organized and entity type under local tax law
**GERMANY                    CORPORATION**

**d** Date(s) of organization
**01 01 16**

**e** Effective date as FDE
**01/01/16**

**f** If benefits under a U.S. tax treaty were claimed with respect to income of the FDE or FB, enter the treaty and article number

**g** Country in which principal business activity is conducted
**GERMANY**

**h** Principal business activity
**TECH**

**i** Functional currency
**EUROPEAN UNION, EURO**

**2**   Provide the following information for the FDE's or FB's accounting period stated above.

**a**  Name, address, and identifying number of branch office or agent (if any) in the United States
**SAVARI, INC**
**2005 DE LA CRUZ BLVD SUITE 111**
**SANTA CLARA,  CA 95050**
**27-4579745**

**b**  Name and address (including corporate department, if applicable) of person(s) with custody of the books and records of the FDE or FB, and the location of such books and records, if different

**3**   For the **tax owner** of the FDE or FB (if different from the filer), provide the following (see instructions):

**a**  Name and address

**b**  Annual accounting period covered by the return (see instructions)

**c(1)**  U.S. identifying number, if any

**c(2)**  Reference ID number (see instructions)

**d**  Country under whose laws organized

**e**  Functional currency

**4**   For the **direct owner** of the FDE or FB (if different from the tax owner), provide the following (see instructions):

**a**  Name and address

**b**  Country under whose laws organized

**c**  U.S. identifying number, if any

**d**  Functional currency

**5**   Attach an organizational chart that identifies the name, placement, percentage of ownership, tax classification, and country of organization of all entities in the chain of ownership between the tax owner and the FDE or FB, and the chain of ownership between the FDE or FB and each entity in which the FDE or FB has a 10% or more direct or indirect interest. See instructions.

**SEE STATEMENT 28**

**For Paperwork Reduction Act Notice, see the separate instructions.**

Form **8858** (Rev. 12-2018)

912411 04-01-19    LHA

Form 8858 (Rev. 12-2018)  Page **2**

| Schedule C | Income Statement (see instructions) |
|---|---|

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules or the average exchange rate determined under section 989(b)). If the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for FDEs or FBs that use DASTM.*

*If you are using the average exchange rate (determined under section 989(b)), check the following box* ............ [X]

|  |  |  | Functional Currency | U.S. Dollar |
|---|---|---|---|---|
| 1 | Gross receipts or sales (net of returns and allowances) | 1 | | |
| 2 | Cost of goods sold | 2 | | |
| 3 | Gross profit (subtract line 2 from line 1) | 3 | | |
| 4 | Dividends | 4 | | |
| 5 | Interest | 5 | | |
| 6 | Gross rents, royalties, and license fees | 6 | | |
| 7 | Gross income from performance of services | 7 | 446,288. | 499,637. |
| 8 | Foreign currency gain (loss) | 8 | | |
| 9 | Other income | 9 | 792. | 887. |
| 10 | Total income (add lines 3 through 9) | 10 | 447,080. | 500,524. |
| 11 | Total deductions (exclude income tax expense) | 11 | 432,888. | 484,635. |
| 12 | Income tax expense | 12 | | |
| 13 | Other adjustments | 13 | | |
| 14 | Net income (loss) per books | 14 | 14,192. | 15,889. |

| Schedule C-1 | Section 987 Gain or Loss Information |
|---|---|

|  |  |  | (a) Amount stated in functional currency of FDE or FB | (b) Amount stated in functional currency of recipient |
|---|---|---|---|---|
| | **Note:** See the instructions if there are multiple recipients of remittances from the FDE or FB. | | | |
| 1 | Remittances from the FDE or FB | 1 | 0. | 0. |
| 2 | Section 987 gain (loss) recognized by recipient | 2 | 0. | 0. |
| 3 | Section 987 gain (loss) deferred under Regulations section 1.987-12T (attach statement) | 3 | 0. | 0. |

|  |  | Yes | No |
|---|---|---|---|
| 4 | Were all remittances from the FDE or FB treated as made to the direct owner? | | |
| 5 | Did the tax owner change its method of accounting for section 987 gain or loss with respect to remittances from the FDE or FB during the tax year? If "Yes," attach a statement describing the method used prior to the change and new method of accounting | | |

| Schedule F | Balance Sheet |
|---|---|

**Important:** *Report all amounts in U.S. dollars computed in functional currency and translated into U.S. dollars in accordance with U.S. GAAP. See instructions for an exception for FDEs or FBs that use DASTM.*

| | **Assets** | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash and other current assets | 1 | 75,727. | 17,926. |
| 2 | Other assets | 2 | 5,457. | 66,083. |
| 3 | Total assets | 3 | 81,184. | 84,009. |
| | **Liabilities and Owner's Equity** | | | |
| 4 | Liabilities | 4 | 54,794. | 14,698. |
| 5 | Owner's equity | 5 | 26,390. | 69,311. |
| 6 | Total liabilities and owner's equity | 6 | 81,184. | 84,009. |

| Schedule G | Other Information |
|---|---|

|  |  | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the FDE or FB own an interest in any trust? | | X |
| 2 | During the tax year, did the FDE or FB own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| 3 | *Answer the following question only if the FDE made its election to be treated as disregarded from its owner during the tax year:* Did the tax owner claim a loss with respect to stock or debt of the FDE as a result of the election? | | |
| 4 | During the tax year, did the FDE or FB pay or accrue any foreign tax that was disqualified for credit under section 901(m)? | | X |
| 5 | During the tax year, did the FDE or FB pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? ............ | | |

912412 04-01-19

15041015 701245 122831          2019.04030 SAVARI, INC.          122831_1

Form 8858 (Rev. 12-2018)                                                                                                      Page **3**

| **Schedule G** | **Other Information** *(continued)* | | |
|---|---|---|---|
| | | **Yes** | **No** |

**6a** During the tax year, did the FDE or FB receive, or accrue the receipt of, any amounts defined as a base erosion payment under section 59A(d) or have a base erosion tax benefit under section 59A(c)(2) from a foreign person which is a related party of the taxpayer? See instructions. If "Yes," complete lines 6b and 6c .......................................................................................................................................... **No: X**

**b** Enter the total amount of the base erosion payments    $ _____

**c** Enter the total amount of the base erosion tax benefit    $ _____

**7a** During the tax year, did the FDE or FB pay, or accrue the payment of, any amounts defined as a base erosion payment under section 59A(d) or have a base erosion tax benefit under section 59A(c)(2) to a foreign person which is a related party of the taxpayer? See instructions. If "Yes," complete lines 7b and 7c ............ **No: X**

**b** Enter the total amount of the base erosion payments    $ _____

**c** Enter the total amount of the base erosion tax benefit    $ _____

**8** Is the FDE or FB a qualified business unit as defined in section 989(a)? ..................................................

**9** *Answer the following question only if the tax owner of the FDE or FB is a CFC:* Were there any intracompany transactions between the FDE or FB and the CFC or any other branch of the CFC during the tax year, in which the FDE or FB acted as a manufacturing, selling, or purchasing branch?

**10a** *Answer the remaining questions in Schedule G only if the tax owner of the FB or the interest in the FDE is a U.S. corporation:* If the FB or the interest in the FDE is a separate unit under Regulations section 1.1503(d)-1(b)(4), and is not part of a combined separate unit under Regulations section 1.1503(d)-1(b)(4)(ii), does the separate unit have a dual consolidated loss as defined in Regulations section 1.1503(d)-1(b)(5)(ii)? ............ **N/A**

**b** If "Yes," enter the amount of the dual consolidated loss .............................. ▶ $ ( _____ )

**11a** If the FB or the interest in the FDE is a separate unit and part of a combined separate unit under Regulations section 1.1503(d)-1(b)(4)(ii), does the combined separate unit have a dual consolidated loss as defined in Regulations section 1.1503(d)-1(b)(5)(ii)? If "Yes," complete lines 11b and 11c .............................. **No: X**

**b** Enter the amount of the dual consolidated loss for the combined separate unit ...... ▶ $ ( _____ )

**c** Enter the net income (loss) attributed to the individual FB or the individual interest in the FDE as determined under Regulations section 1.1503(d)-5(c)(4)(ii)(A) ................................... ▶ $ _____

**12a** Was any portion of the dual consolidated loss in line 10b or 11b taken into account in computing U.S. taxable income for the year? If "Yes," go to line 12b. If "No," go to line 13 ..................................... **No: X**

**b** Was this a permitted domestic use of the dual consolidated loss under Regulations section 1.1503(d)-6? If "Yes," see the instructions and go to line 12c. If "No," go to line 12d ............................................. **No: X**

**c** If "Yes," is the documentation that is required for the permitted domestic use under Regulations section 1.1503(d)-6 attached to the return? After answering this question, go to line 13a

**d** If this was not a permitted domestic use, was the dual consolidated loss used to compute consolidated taxable income as provided under Regulations section 1.1503(d)-4? If "Yes," go to line 12e ..................... **No: X**

**e** Enter the separate unit's contribution to the cumulative consolidated taxable income ("cumulative register") as of the beginning of the tax year ......... ▶ $ _____ See Instructions.

**13a** During the tax year, did any triggering event(s) occur under Regulations section 1.1503(d)-6(e) requiring recapture of any dual consolidated loss(es) attributable to the FB or interest in the FDE, individually or as part of a combined separate unit, in any prior tax years? .......................................................................... **No: X**

**b** If "Yes," enter the total amount of recapture ............................ ▶ $ _____ See Instructions.

Form **8858** (Rev. 12-2018)

Form 8858 (Rev. 12-2018)                                                                                      Page **4**

| Schedule H | Current Earnings and Profits or Taxable Income (see instructions) | | |
|---|---|---|---|

**Important:** *Enter the amounts on lines 1 through 6 in functional currency.*

| | | | |
|---|---|---|---|
| 1 | Current year net income (loss) per foreign books of account | **1** | 14,192. |
| 2 | Total net additions | **2** | |
| 3 | Total net subtractions | **3** | |
| 4 | Current earnings and profits (or taxable income-see instructions) (line 1 plus line 2 minus line 3) | **4** | 14,192. |
| 5 | DASTM gain (loss) (if applicable) | **5** | |
| 6 | Combine lines 4 and 5 | **6** | 14,192. |
| 7 | Current earnings and profits (or taxable income) in U.S. dollars (line 6 translated at the average exchange rate determined under section 989(b) and the related regulations (see instructions)) | **7** | 15,889. |
| 8 | Enter exchange rate used for line 7 ▶ | .893224 | |

| Schedule I | Transferred Loss Amount (see instructions) | | |
|---|---|---|---|

**Important:** *See instructions for who has to complete this section.*

| | | Yes | No |
|---|---|---|---|
| 1 | Were any assets of an FB (including an FB that is an FDE) transferred to a foreign corporation? If "No," stop here. If "Yes," go to line 2 | | X |
| 2 | Was the transferor a domestic corporation that transferred substantially all of the assets of an FB (including an FB that is an FDE) to a specified 10%-owned foreign corporation? If "No," stop here. If "Yes," go to line 3 | | |
| 3 | Immediately after the transfer, was the domestic corporation a U.S. shareholder with respect to the transferee foreign corporation? If "No," stop here. If "Yes," go to line 4 | | |
| 4 | Enter the transferred loss amount included in gross income as required under section 91. See instructions | 4 | |

| Schedule J | Income Taxes Paid or Accrued (see instructions) | | |
|---|---|---|---|

| | Foreign Income Taxes | | | | Foreign Tax Credit Separate Categories | | | |
|---|---|---|---|---|---|---|---|---|
| **(a)** Country or Possession | **(b)** Foreign Currency | **(c)** Conversion Rate | **(d)** U.S. Dollar | **(e)** Foreign Branch | **(f)** Passive | **(g)** General | **(h)** Other |
| STMT 29 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Totals** | | | 3,795. | | | | |

Form **8858** (Rev. 12-2018)

912414  04-01-19

Form **8992**

(Rev. January 2020)

Department of the Treasury
Internal Revenue Service

**U.S. Shareholder Calculation of Global Intangible
Low-Taxed Income (GILTI)**

▶ Go to www.irs.gov/Form8992 for instructions and the latest information.

OMB No. 1545-0123

Attachment
Sequence No. **992**

| Name of person filing this return | **A** Identifying number |
|---|---|
| SAVARI, INC. | ▮▮▮▮9745 |
| Name of U.S. shareholder | **B** Identifying number |

| Part I | Net Controlled Foreign Corporation (CFC) Tested Income | | |
|---|---|---|---|
| **1** | Sum of Pro Rata Share of Net Tested Income. Enter total from Schedule A, line 1, column (e) | **1** | 184,611. |
| **2** | Sum of Pro Rata Share of Net Tested Loss. Enter total from Schedule A, line 1, column (f) | **2** | ( 399,670.) |
| **3** | Net CFC Tested Income. Combine lines 1 and 2. If zero or negative, stop here | **3** | -215,059. |

| Part II | Calculation of Global Intangible Low-Taxed Income (GILTI) | | | |
|---|---|---|---|---|
| **1** | Net CFC Tested Income. Enter amount from Part I, line 3 | | **1** | |
| **2** | Deemed Tangible Income Return (DTIR). Multiply the total from Schedule A, line 1, column (g), by 10% (0.10) | | **2** | |
| **3a** | Sum of Pro Rata Share of Tested Interest Expense. Enter total from Schedule A, line 1, column (j) | **3a** | | |
| **b** | Sum of Pro Rata Share of Tested Interest Income. Enter total from Schedule A, line 1, column (i) | **3b** | | |
| **c** | Specified Interest Expense. Subtract line 3b from line 3a. If zero or less, enter -0- | | **3c** | |
| **4** | Net DTIR. Subtract line 3c from line 2. If zero or less, enter -0- | | **4** | |
| **5** | GILTI. Subtract line 4 from line 1 | | **5** | 0. |

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **8992** (Rev. 1-2020)

908241  02-10-20

15041015  701245  122831                    2019.04030 SAVARI, INC.                    122831_1

Form 8992 (Rev. 1-2020)                                                                                                      Page **2**

| Schedule A | Schedule A for U.S. Shareholder Calculation of Global Intangible Low-Taxed Income (GILTI) |
|---|---|

Name of person filing this form

SAVARI, INC.

Name of U.S. shareholder

**A** Identifying number

█████9745

**B** Identifying number

| (a) Name of CFC | (b) EIN or Reference ID |
|---|---|
| SAVARI SYSTEMS PRIVATE LIMITED | U74140KA200 |
| SHANGHAI SAVARI TECHNOLOGY CO. LTD | 12283101 |
| SAVARI HK LIMITED | 2775959 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| | Calculations for Net Tested Income (see instructions) | | | | | | | GILTI Allocated to Tested Income CFCs (see instructions) | |
|---|---|---|---|---|---|---|---|---|---|
| (c) Tested Income | (d) Tested Loss | (e) Pro Rata Share of Tested Income | (f) Pro Rata Share of Tested Loss | (g) Pro Rata Share of Qualified Business Asset Investment (QBAI) | (h) Pro Rata Share of Tested Loss QBAI Amount | (i) Pro Rata Share of Tested Interest Income | (j) Pro Rata Share of Tested Interest Expense | (k) GILTI Allocation Ratio (Divide Col. (e) by Col. (e), Line 1 Total) | (l) GILTI Allocated to Tested Income CFCs (Multiply Form 8992, Part II, Line 5, by Col. (k)) |
| 184,611. | ( 0.) | 184,611. | ( 0.) | | ( ) | | | | |
| 0. | ( 399,670.) | 0. | ( 399,670.) | | ( ) | | | | |
| 0. | ( 0.) | 0. | ( 0.) | | ( ) | | | | |
| | ( ) | | ( ) | | ( ) | | | | |
| | ( ) | | ( ) | | ( ) | | | | |
| | ( ) | | ( ) | | ( ) | | | | |
| | ( ) | | ( ) | | ( ) | | | | |
| | ( ) | | ( ) | | ( ) | | | | |
| | ( ) | | ( ) | | ( ) | | | | |
| **1. Totals** (see instructions) | 184,611. ( 399,670.) | 184,611. | 399,670. | | ( 0.) | 0. | | 1.0000 | 0. |

**Totals on line 1 should include the totals from any continuation sheets.**

Form **8992** (Rev. 1-2020)

908242 02-10-20

**ELECTION TO WAIVE THE NET OPERATING LOSS CARRYBACK PERIOD**

**SAVARI, INC.**
**2005 DE LA CRUZ BLVD, SUITE 111**
**SANTA CLARA, CA  95050**

**EMPLOYER IDENTIFICATION NUMBER:** ████9745

**FOR THE YEAR ENDING DECEMBER 31, 2019**

**SAVARI, INC. HEREBY ELECTS, PURSUANT TO SEC. 172(B)(3) OF THE
INTERNAL REVENUE CODE UNDER REV. PROC. 2020-24, TO RELINQUISH THE
ENTIRE CARRYBACK PERIOD WITH RESPECT TO THE NET OPERATING LOSS
INCURRED FOR THE TAX YEAR ENDED DECEMBER 31, 2019, AND WILL HAVE
SUCH LOSS AVAILABLE FOR CARRYFORWARD ONLY.**

**ELECTION NOT TO CLAIM THE ADDITIONAL FIRST YEAR**
 **DEPRECIATION ALLOWABLE UNDER IRC SEC. 168(K)**


**SAVARI, INC.**
**2005 DE LA CRUZ BLVD, SUITE 111**
**SANTA CLARA, CA  95050**

**EMPLOYER IDENTIFICATION NUMBER:**    ██ ██9745

**FOR THE YEAR ENDING DECEMBER 31, 2019**

**SAVARI, INC., HEREBY ELECTS, PURSUANT TO IRC SEC. 168(K)(7), NOT TO
CLAIM THE ADDITIONAL DEPRECIATION ALLOWABLE UNDER IRC SEC. 168(K)
FOR THE FOLLOWING QUALIFYING PROPERTY PLACED IN SERVICE DURING THE
TAX YEAR ENDING DECEMBER 31, 2019.**

**ALL PROPERTY IN THE 5 YEAR CLASS.**

**SEE ATTACHED FORM 4562.**

**SECTION 1.263(A)-1(F) DE MINIMIS SAFE HARBOR ELECTION**

**SAVARI, INC.**
**2005 DE LA CRUZ BLVD, SUITE 111**
**SANTA CLARA, CA  95050**

**EMPLOYER IDENTIFICATION NUMBER:** ████████9745

**FOR THE YEAR ENDING DECEMBER 31, 2019**

**SAVARI, INC. IS MAKING THE DE MINIMIS SAFE HARBOR ELECTION UNDER**
**REG. SEC. 1.263(A)-1(F).**

SAVARI, INC.                                                              █████9745

---

|                          FOOTNOTES                          | STATEMENT 1 |

---

SEC. 382 DISCLOSURE STATEMENT (FEDERAL)

STATEMENT PURSUANT TO TREAS. REGS. SEC. 1.382-11(A) BY
SAVARI, INC, (FEIN:█████9745), A LOSS CORPORATION.

A)DATE(S) OF OWNER SHIFTS, EQUITY STRUCTURE SHIFTS, OR OTHER
TRANSACTIONS DESCRIBED IN TREAS. REGS. SEC. 1.382-
2T(A)(2)(I):

AVAILABLE UPON REQUEST

B)DATE(S) OF SEC. 382 OWNERSHIP CHANGES:

AVAILABLE UPON REQUEST

C)AMOUNTS OF TAX ATTRIBUTES DESCRIBED IN TREAS. REGS. SEC.
1.382-2(A)(1)(I) THAT CAUSED THE CORPORATION TO BE A LOSS
CORPORATION:

NOL - REGULAR TAX                                           21,706,554.
R&D CREDIT                                                     324,028.

SAVARI, INC.                                                            ████9745

TREAS. REG. SEC 1.351-3(A) STATEMENT
DESCRIPTION
_____

STATEMENT PURSUANT TO 1.351-3(A) BY SAVARI, INC., (FEIN:████
████9745), A SIGNIFICANT TRANSFEROR
_____

1) THE NAME AND EMPLOYER IDENTIFICATION NUMBER (IF ANY) OF
THE TRANSFEREE AND TRANSFEROR CORPORATION:
TRANSFEREE: SHANGHAI SAVARI TECHNOLOGY CO., LTD (FEIN:N/A)
TRANSFEROR: SAVARI, INC, (FEIN:████9745)

2) THE DATE(S) OF THE TRANSFERS(S) OF PROPERTY:
TRANSFER: 03/01/2019

3) THE AGGREGATE FAIR MARKET VALUE AND BASIS, DETERMINED
BEFORE THE EXCHANGE, OF THE PROPERTY TRANSFERRED BY SUCH
TRANSFEROR IN THE EXCHANGE:
PROPERTY TRANSFERRED: NONE
FAIR MARKET VALUE: NONE
BASIS: NONE

4) THE DATE AND CONTROL NUMBER OF ANY PRIVATE LETTER
RULING(S) ISSUED BY THE INTERNAL REVENUE SERVICE IN
CONNECTION WITH THIS SECTION 351 EXCHANGE:
NO PRIVATE LETTER RULING WAS REQUESTED WITH RESPECT TO THIS
EXCHANGE.

SAVARI, INC.                                                            9745

---

| FORM 1120 | INTEREST INCOME | | STATEMENT 2 |
|---|---|---|---|
| DESCRIPTION | US | OTHER | |
| INTEREST INCOME-OTHER THAN US GOVT | | 11,929. | |
| TOTAL TO FORM 1120, LINE 5 | | 11,929. | |

---

| FORM 1120 | TAXES AND LICENSES | STATEMENT 3 |
|---|---|---|
| DESCRIPTION | | AMOUNT |
| PAYROLL TAXES | | 46,188. |
| PROPERTY TAXES | | 4,018. |
| TAXES AND LICENSES | | 9,469. |
| CALIFORNIA TAXES - BASED ON INCOME | | 800. |
| TOTAL TO FORM 1120, LINE 17 | | 60,475. |

SAVARI, INC.                                                                    9745

---

| FORM 1120 | OTHER DEDUCTIONS | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AUTO AND TRUCK | 2,033. |
| BANK CHARGES | 1,883. |
| BUSINESS MEETINGS & CONFERENCE | 7,130. |
| COMPANY WIDE EVENTS | 943. |
| CONSULTING | -86,810. |
| CONTRACT LABOR | -3,285. |
| CORPORATE HOSPITALITY EXPENSES | 673. |
| DEMO RESERVE | 839. |
| DESIGN AND PRINTING | 502. |
| DUES AND SUBSCRIPTIONS | 167,402. |
| EQUIPMENT RENTAL | 34,049. |
| FOREIGN EXCHANGE LOSS | 1. |
| I/C EXPENSES | 1,971,882. |
| INSURANCE | 11,654. |
| LEGAL AND ACCOUNTING | 207,433. |
| MATERIAL & SUPPLIES | 58,248. |
| MEALS | 14,136. |
| MEETINGS & CONFERENCE | 6,197. |
| MFG INDIRECT EXPENSES TO COGS | -179,998. |
| MISCELLANEOUS | 619. |
| OFFICE EXPENSE | 409. |
| OFFICE SUPPLIES | 15,213. |
| POSTAGE | 14,136. |
| RECRUITING FEES | 3,948. |
| TELEPHONE EXPENSE | 1,392. |
| TEMPORARY HELP | 9,140. |
| TRAVEL | 172,625. |
| UTILITIES AND TELEPHONE | 17,199. |
| TOTAL TO FORM 1120, LINE 26 | 2,449,593. |

---

| | NET OPERATING LOSS DEDUCTION | | | STATEMENT 5 |
|---|---|---|---|---|

| TAX YEAR | LOSS SUSTAINED | LOSS PREVIOUSLY APPLIED | LOSS REMAINING | AVAILABLE THIS YEAR |
|---|---|---|---|---|
| 12/31/15 | 623,453. | 358,241. | 265,212. | 265,212. |
| 12/31/16 | 3,915,587. | | 3,915,587. | 3,915,587. |
| 12/31/17 | 5,958,532. | | 5,958,532. | 5,958,532. |
| 12/31/18 | 6,385,732. | | 6,385,732. | 6,385,732. |
| NOL AVAILABLE THIS YEAR | | | 16,525,063. | 16,525,063. |

SAVARI, INC.                                                                    9745

---

|                         | THE ENTITY OWNS 20% OR MORE DIRECTLY OR 50% OR MORE OVERALL OF OTHER CORPORATIONS | STATEMENT 6 |

---

| NAME OF ENTITY | EIN NUMBER | |
| --- | --- | --- |
| | COUNTRY OF INCORPORATION | PCT OWNED |
| SAVARI SYSTEMS PRIVATE LIMITED | 00-0000000 | |
| | INDIA | 100.00% |
| SAVARI GMBH | 00-0000000 | |
| | GERMANY | 100.00% |
| SAVARI HK LIMITED | 00-0000000 | |
| | HONG KONG | 100.00% |
| SHANGHAI SAVARI TECHNOLOGY CO., LTD | 00-0000000 | |
| | CHINA | 100.00% |

---

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 7 |
| --- | --- | --- |
| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| I/C RECEIVABLE | -323,672. | 158,663. |
| PREPAID OTHER | 73,078. | 71,641. |
| PREPAID RENT | 8,946. | 0. |
| SECURITY DEPOSITS | 0. | 5,606. |
| SHORT TERM DEPOSITS | 9,500. | 17,886. |
| VAT RECOVERABLE | 0. | 756. |
| TOTAL TO SCHEDULE L, LINE 6 | -232,148. | 254,552. |

---

| SCHEDULE L | OTHER INVESTMENTS | STATEMENT 8 |
| --- | --- | --- |
| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| INVESTMENT IN FOREIGN SUBSIDIARY | 74,230. | 74,230. |
| TOTAL TO SCHEDULE L, LINE 9 | 74,230. | 74,230. |

SAVARI, INC.                                                                    ████9745

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED BONUS | 100,000. | 100,000. |
| ACCRUED EXPENSES | 2,341,152. | 1,614,498. |
| ACCRUED PTO | 86,467. | 80,338. |
| CREDIT CARD PAYABLE | 43,485. | 19,321. |
| CUSTOMER DEPOSITS | 29,152. | 0. |
| PROVISION FOR TAXES | 0. | 1,440. |
| SALES TAX PAYABLE | -2,552. | 0. |
| TOTAL TO SCHEDULE L, LINE 18 | 2,597,704. | 1,815,597. |

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CONVERTIBLE DEBT | 0. | 5,498,528. |
| TOTAL TO SCHEDULE L, LINE 21 | 0. | 5,498,528. |

| SCHEDULE L | ADJUSTMENTS TO SHAREHOLDERS' EQUITY | STATEMENT 11 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CURRENCY TRANSLATION ADJUSTMENT | -41,577. | -232,216. |
| TOTAL TO SCHEDULE L, LINE 26 | -41,577. | -232,216. |

SAVARI, INC. █████9745

---

| SCHEDULE M-1 | OTHER EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN THIS RETURN | STATEMENT 12 |

---

| DESCRIPTION | AMOUNT |
| --- | --- |
| ENTERTAINMENT | 634. |
| ACCRUED VACATION - CY | 60,211. |
| CAPITALIZED TRADEMARK COSTS | 28,557. |
| CAPITALIZED PATENT COSTS | 8,300. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 97,702. |

---

| SCHEDULE M-1 | OTHER DEDUCTIONS IN THIS RETURN NOT CHARGED AGAINST BOOK INCOME | STATEMENT 13 |

---

| DESCRIPTION | AMOUNT |
| --- | --- |
| INVENTORY RESERVE - PY | 270,188. |
| ACCRUED VACATION - PY | 50,797. |
| TOTAL TO SCHEDULE M-1, LINE 8 | 320,985. |

---

| SCHEDULE M-2 | UNAPPROPRIATED RETAINED EARNINGS - OTHER INCREASES | STATEMENT 14 |

---

| DESCRIPTION | AMOUNT |
| --- | --- |
| PY ADJUSTMENT | 694,861. |
| TOTAL TO SCHEDULE M-2, LINE 3 | 694,861. |

---

| SCHEDULE N | NAMES OF FOREIGN COUNTRIES | STATEMENT 15 |

---

INDIA
GERMANY
CHINA

SAVARI, INC.                                                           9745

| FORM 1125-A | ADDITIONAL SECTION 263A COSTS | STATEMENT 16 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| DIRECT COSTS COST OF GOODS SOLD | 83,875. |
| OVERHEAD ALLOCATION | 179,998. |
| SUPPORT/ CONSULTING/ NRE COST OF GOODS SOLD | 262,813. |
| TOTAL TO LINE 4 | 526,686. |

| FORM 3800 | CARRYOVER OF GENERAL BUSINESS CREDITS | STATEMENT 17 |
|---|---|---|

| YEAR | TYPE OF CREDIT | ORIGINAL CREDIT | PREVIOUSLY APPLIED | CREDIT REMAINING | AVAILABLE THIS YEAR |
|---|---|---|---|---|---|
| 2015 | INCREASED R & D CREDIT | 15,921. | 0. | 15,921. | 15,921. |
| 2016 | INCREASED R & D CREDIT | 73,956. | 0. | 73,956. | 73,956. |
| 2017 | INCREASED R & D CREDIT | 46,898. | 0. | 46,898. | 46,898. |
| 2018 | INCREASED R & D CREDIT | 111,381. | 0. | 111,381. | 111,381. |
| | TOTALS | 248,156. | 0. | 248,156. | 248,156. |
| | LESS TO FORM 4255, LINE 12 | | | | 0. |
| | TOTAL | | | | 248,156. |

| FORM 5471 | OTHER INCOME | STATEMENT 18 |
|---|---|---|

| DESCRIPTION | FUNCTIONAL CURRENCY | EXCHANGE RATE | U.S. DOLLAR |
|---|---|---|---|
| MISCELLANEOUS INCOME | 6,247. | 70.270317 | 89. |
| TOTAL TO 5471, SCHEDULE C, LINE 9 | 6,247. | | 89. |

SAVARI, INC.                                                                      9745

| FORM 5471 | OTHER DEDUCTIONS | STATEMENT 19 |
|---|---|---|

| DESCRIPTION | FUNCTIONAL CURRENCY | EXCHANGE RATE | U.S. DOLLAR |
|---|---|---|---|
| MISCELLANEOUS EXPENSES | 5,560. | 70.270317 | 79. |
| RATES & TAXES | 34,967. | 70.270317 | 498. |
| BANK CHARGES | 49,154. | 70.270317 | 699. |
| PROFESSIONAL CHARGES PAID | 3,295,985. | 70.270317 | 46,904. |
| NEWSPAPER & PERIODICALS | 3,490. | 70.270317 | 50. |
| AUDIT FEE | 152,000. | 70.270317 | 2,163. |
| PROFESSION TAX | 5,000. | 70.270317 | 71. |
| STPI FILING FEES | 225,000. | 70.270317 | 3,202. |
| TELEPHONE EXPENSES | 528,623. | 70.270317 | 7,523. |
| RECRUITMENT EXPENSES | 27,258. | 70.270317 | 388. |
| MAINTENANCE | 361,862. | 70.270317 | 5,150. |
| TRAVEL | 8,726,773. | 70.270317 | 124,189. |
| VISA EXPENSES | 367,647. | 70.270317 | 5,232. |
| ELECTRICITY CHARGES | 1,013,293. | 70.270317 | 14,420. |
| POSTAGE & COURIER EXPENSES | 54,210. | 70.270317 | 771. |
| PRINTING AND STATIONERIES | 38,709. | 70.270317 | 551. |
| REIMBURSEMENT OF EXPENSES | 21,455. | 70.270317 | 305. |
| DONATION | 15,000. | 70.270317 | 213. |
| SECURITY CHARGES | 800,994. | 70.270317 | 11,399. |
| MEALS AND ENTERTAINMENT | 1,994,875. | 70.270317 | 28,389. |
| SUBSCRIPTION CHARGES | 5,798. | 70.270317 | 83. |
| LOSS ON SALE OF ASSETS | 96,261. | 70.270317 | 1,370. |
| TOTAL TO 5471, SCHEDULE C, LINE 17 | 17,823,914. | | 253,649. |

| FORM 5471 | OTHER CURRENT ASSETS | STATEMENT 20 |
|---|---|---|

| DESCRIPTION | BEG. OF ANNUAL ACCOUNTING PERIOD | END OF ANNUAL ACCOUNTING PERIOD |
|---|---|---|
| SHORT TERM DEPOSITS | 216,624. | 354,369. |
| PREPAID EXPENSES | 0. | 3,245. |
| INTERCOMPANY RECEIVABLE | 497,964. | 215,699. |
| UNBILLED REVENUE | 467. | 0. |
| RENT DEPOSIT | 80,766. | 78,771. |
| DEFERRED TAXES | 10,789. | 15,426. |
| TDS INTEREST FD | 49. | 88. |
| ADVANCE TAX 2018-19 | 42,480. | 52,807. |
| PREPAID TAXES | 0. | 101,353. |
| TOTAL TO 5471, PAGE 4, SCHEDULE F, LINE 5 | 849,139. | 821,758. |

SAVARI, INC.                                                    ████9745

---

FORM 5471                OTHER CURRENT LIABILITIES                STATEMENT 21

---

| DESCRIPTION | BEG. OF ANNUAL ACCOUNTING PERIOD | END OF ANNUAL ACCOUNTING PERIOD |
|---|---:|---:|
| PROVISION FOR LEAVE ENCASHMENT | 0. | 11,104. |
| ACCRUED PTO | 1,781. | 0. |
| PROVISION FOR INCOME TAX | 0. | 66,519. |
| PROVISION FOR GRATUITY | 30,161. | 40,924. |
| TDS | 18,860. | 20,529. |
| OTHER PAYABLES | 4,569. | 4,987. |
| PROVISION FOR ELECTRICITY EXPENSES | 0. | 919. |
| TOTAL TO 5471, PAGE 4, SCHEDULE F, LINE 16 | 55,371. | 144,982. |

---

FORM 5471          AMOUNT AND TYPE OF INDEBTEDNESS OF FOREIGN          STATEMENT 22
                   CORPORATION TO THE RELATED PERSONS DESCRIBED
                      IN REGULATIONS SECTION 1.6046-1(B)(11)

---

        0. N/A

---

FORM 5471          NAME, ADDRESS, IDENTIFYING NUMBER AND NUMBER OF     STATEMENT 23
                    SHARES SUBSCRIBED TO BY EACH SUBSCRIBER TO
                      THE STOCK OF THE FOREIGN CORPORATION

---

| NAME AND ADDRESS | IDENTIFYING NUMBER | NUMBER OF SHARES |
|---|---|---|
| SAVARI, INC. 2005 DE LA CRUZ BLVD #11 SANTA CLARA CA 95050 | ████9745 | 0 |

SAVARI, INC.                                                              9745

---

FORM 5471                        OTHER DEDUCTIONS                   STATEMENT 24

| DESCRIPTION | FUNCTIONAL CURRENCY | EXCHANGE RATE | U.S. DOLLAR |
|---|---|---|---|
| TRAVEL | 141,720. | | 20,518. |
| MEALS AND ENTERTAINMENT | 77,736. | | 11,254. |
| MATERIAL AND SUPPLIES | 36,300. | | 5,255. |
| PAYROLL TAXES | 24,834. | | 3,595. |
| AUTOMOBILE EXPENSES | 29,101. | | 4,213. |
| CONSULTING | 44,400. | | 6,428. |
| GIFT TO CUSTOMERS | 4,800. | | 695. |
| BANK CHARGES | 1,057. | | 153. |
| TELEPHONE EXPENSES | 1,904. | | 276. |
| OFFICE SUPPLIES | 69,721. | | 10,094. |
| POSTAGE AND DELIVERY | 15,008. | | 2,173. |
| VAT/SALES TAX | 633. | | 92. |
| INTERCOMPANY EXPENSES | 2,794,527. | | 404,581. |
| TOTAL TO 5471, SCHEDULE C, LINE 17 | 3,241,741. | | 469,327. |

---

FORM 5471                      OTHER CURRENT ASSETS                 STATEMENT 25

| DESCRIPTION | BEG. OF ANNUAL ACCOUNTING PERIOD | END OF ANNUAL ACCOUNTING PERIOD |
|---|---|---|
| SHORT TERM DEPOSITS | 0. | 3,793. |
| TOTAL TO 5471, PAGE 4, SCHEDULE F, LINE 5 | 0. | 3,793. |

---

FORM 5471                   OTHER CURRENT LIABILITIES               STATEMENT 26

| DESCRIPTION | BEG. OF ANNUAL ACCOUNTING PERIOD | END OF ANNUAL ACCOUNTING PERIOD |
|---|---|---|
| OTHER PAYABLES | 0. | 228,194. |
| PAYROLL TAX LIABILITY | 0. | 718. |
| SALES TAX PAYABLE | 0. | 7,505. |
| INTERCOMPANY PAYABLE | 0. | 401,123. |
| TOTAL TO 5471, PAGE 4, SCHEDULE F, LINE 16 | 0. | 637,540. |

SAVARI, INC.                                                                              9745

---

5471 SCHEDULE O          GENERAL SHAREHOLDER INFORMATION          STATEMENT 27

---

| (A) NAME, ADDRESS, AND IDENTIFYING NUMBER OF SHAREHOLDER(S) FILING THIS SCHEDULE | (B) FOR SHAREHOLDER'S LATEST U.S. INCOME TAX RETURN FILED INDICATE: | | | (C) DATE SHAREHOLD-ER LAST FILED IN-FORMATION RTN UNDER SEC. 6046 |
|---|---|---|---|---|
| | (1) TYPE OF RETURN (ENTER FORM NUMBER) | (2) DATE RETURN FILED | (3) INTERNAL REVENUE SERVICE CENTER WHERE FILED | |
| SAVARI, INC 2005 DE LA CRUZ BLVD SANTA CLA 27-4579745 | 1120 | 10/15/20 | E-FILED | |

---

FORM 8858                    ORGANIZATIONAL CHART                    STATEMENT 28

---

| NAME OF ENTITY IN CHAIN OF OWNERSHIP | PERCENT OF OWNERSHIP | FDE'S POSITION | COUNTRY ORGANIZED |
|---|---|---|---|
| TAX CLASSIFICATION | | | |
| SAVARI GMBH | 1.0000 | FIRST TIER SUBSIDARY UNDER US PARENT | GM |
| FOREIGN SINGLE OWNER ELECTING TO BE DISREGARDED AS SEPARATE ENTITY | | | |

ATTACHMENT FOR FORM 8858, LINE 5

---

FORM 8858          SCHEDULE J INCOME TAXES PAID OR ACCRUED          STATEMENT 29

---

COUNTRY/POSSESSION: GERMANY
FOREIGN TAX YEAR: 2019-12-31

| FOREIGN INCOME TAXES | | | FOREIGN TAX CREDIT SEPARATE CATEGORIES | | | |
|---|---|---|---|---|---|---|
| FOREIGN CURRENCY | CONVERSION RATE | U.S. DOLLAR | FOREIGN BRANCH | PASSIVE | GENERAL | OTHER |
| 3,390. | .893224 | 3,795. | | | | |

---

| TAXABLE YEAR 2019 | California Corporation Franchise or Income Tax Return - Water's-Edge Filers |  | FORM 100W |

```
3359627      SAVA   27-4579745   000000000000   19
TYB   01-01-2019   TYE   12-31-2019
SAVARI INC

2005 DE LA CRUZ BLVD SUITE 111
SANTA CLARA          CA  95050
```

## Schedule Q Questions *(continued on Side 2)*

**A  FINAL RETURN?** ☐ Dissolved  ☐ Surrendered (withdrawn)  ☐ Merged/Reorganized  ☐ IRC Section 338 sale  ☐ QSub election

Enter date (mm/dd/yyyy) ● _____

**B  1.** Is income included in a combined report of a unitary group? ● ☐ Yes  ☒ No

If "Yes," indicate: ☐ Wholly within CA (R&TC 25101.15)
☐ Within and outside of CA

**2.** Is there a change in the members listed in Schedule R-7 from the prior year? ● ☐ Yes  ☐ No

**3.** Enter the number of members (including parent or key corporation) listed in the Schedule R-7, Part I, Section A, subject to income or franchise tax ● _____

**4.** Is form FTB 3544 attached to the return? ● ☐ Yes  ☒ No

**C  1.** During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this corporation or any of its subsidiaries that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term? ● ☐ Yes  ☒ No

**2.** During this taxable year, did this corporation or any of its subsidiaries acquire control or majority ownership (more than a 50% interest) in another legal entity that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term? ● ☐ Yes  ☒ No

**3.** During this taxable year, has more than 50% of the voting stock of this corporation cumulatively transferred in one or more transactions after an interest in California real property (i.e., land, buildings) was transferred to it that was excluded from property tax reassessment under R&TC Section 62 (a)(2) and it was not reported on a previous year's tax return? ● ☐ Yes  ☒ No

(Yes requires filing of statement, penalties may apply - see instructions.)

| | State Adjustments | | | |
|---|---|---|---|---|
| 1 | Net income (loss) before state adjustments. See instructions | ● | 1 | -5,181,491 00 |
| 2 | Amount deducted for foreign or domestic tax based on income or profits from Schedule A | ● | 2 | 00 |
| 3 | Amount deducted for tax under the provisions of the Corporation Tax Law from Schedule A | ● | 3 | 800 00 |
| 4 | Interest on government obligations | ● | 4 | 00 |
| 5 | Net California capital gain from Side 6, Schedule D, line 11 | ● | 5 | 00 |
| 6 | Depreciation and amortization in excess of amount allowed under California law. Attach form FTB 3885 | ● | 6 | 00 |
| 7 a | Net income from included CFCs from form FTB 2416, column (i). See instructions | ● | 7a | 00 |
| b | Net income from corporations not included in federal consolidated return. See instructions | ● | 7b | 00 |
| 8 | Other additions. Attach schedule(s)  SEE STATEMENT 1 | ● | 8 | 60,025 00 |
| 9 | Total. Add line 1 through line 8 | ● | 9 | -5,120,666 00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **State Adjustments (cont.)** | 10 Intercompany dividend elimination. Attach Schedule H (100W) | ● | 10 | | 00 | | |
| | 11 a Foreign dividend deduction. Attach Schedule H (100W) | ● | 11a | | 00 | | |
| | b Dividends received deduction. Attach Schedule H (100W) | ● | 11b | | 00 | | |
| | 12 Additional depreciation allowed under CA law. Attach form FTB 3885 | ● | 12 | | 00 | | |
| | 13 Capital gain from federal Form 1120, line 8 | ● | 13 | | 00 | | |
| | 14 Charitable Contributions | ● | 14 | | 00 | | |
| | 15 Other deductions. Attach schedule(s)   SEE STATEMENT 3 | ● | 15 | 317 | 00 | | |
| | 16 Total. Add line 10 through line 15 | ● | | | | 16 | 317 00 |
| | 17 Net income (loss) after state adjustments. Subtract line 16 from Side 1, line 9 | ● | | | | 17 | -5,120,983 00 |
| **CA Net Income** | 18 Net income (loss) for state purposes. Complete Sch. R if apportioning or allocating income. See instructions | ● | | | | 18 | -1,049,141 00 |
| | 19 Net operating loss (NOL) deduction. See instructions | ● | 19 | | 00 | | |
| | 20 EZ, LARZ, TTA, or LAMBRA NOL carryover deduction | ● | 20 | | 00 | | |
| | 21 Disaster loss deduction. See instructions | ● | 21 | | 00 | | |
| | 22 Net income for tax purposes. Combine line 19 through line 21. Then, subtract from line 18 | ● | | | | 22 | -1,049,141 00 |
| **Taxes** | 23 Tax.  8.8400 % x  line 22 (at least minimum franchise tax, if applicable). See instructions | ● | | | | 23 | 800 00 |
| | 24 Credit name _____ code ● _____ amount ▶ | | 24 | | 00 | | |
| | 25 Credit name _____ code ● _____ amount ▶ | | 25 | | 00 | | |
| | 26 To claim more than two credits, see instructions | ● | 26 | | 00 | | |
| | 27 Add line 24 through line 26 | ● | | | | 27 | 00 |
| | 28 **Balance.** Subtract line 27 from line 23 (at least minimum franchise tax, if applicable) | ● | | | | 28 | 800 00 |
| | 29 Alternative minimum tax. Attach Schedule P (100W). See instructions | ● | | | | 29 | 00 |
| | 30 **Total tax.** Add line 28 and line 29 | ● | | | | 30 | 800 00 |
| **Payments** | 31 Overpayment from prior year allowed as a credit | ● | 31 | | 00 | | |
| | 32 **2019 Estimated tax payments.** See instructions | ● | 32 | 800 | 00 | | |
| | 33 2019 Withholding (Form 592-B and/or 593). See instructions | ● | 33 | | 00 | | |
| | 34 Amount paid with extension of time to file tax return | ● | 34 | | 00 | | |
| | 35 Total payments. Add line 31 through line 34 | ● | | | | 35 | 800 00 |
| **Refund or Amount Due** | 36 **Tax due.** If line 30 is more than line 35, subtract line 35 from line 30. Go to line 40 | ● | | | | 36 | 0 00 |
| | 37 **Overpayment.** If line 35 is more than line 30, subtract line 30 from line 35 | ● | | | | 37 | 00 |
| | 38 Amount of line 37 to be credited to 2020 estimated tax | ● | | | | 38 | 00 |
| | 39 **Refund.** Amount of line 37 to be refunded. Line 37 less line 38 | ● | | | | 39 | 00 |
| | See instructions to have the refund directly deposited. | | | | | | |
| | ☐ Checking  ☐ Savings | | | | | | |
| | 39a. ● Routing number _____ 39b. ● Type  39c. ● Account number _____ | | | | | | |
| | 40 a Penalties and interest | ● | | | | 40a | 00 |
| | b ● ☐ Check if estimate penalty computed using Exception B or C on form FTB 5806. See instructions | | | | | | |
| | 41 **Total amount due.** Add line 36 and line 40a. Pay this amount | ◉ | | | | 41 | 00 |

## Schedule Q Questions *(continued from Side 1)*

**D** This return is being filed pursuant to a water's-edge election under R&TC Section 25113, commencing on ...... Enter date (mm/dd/yyyy) ● 01/01/2018

**E** Was the corporation's income included in a consolidated federal return? .......................................... ● ☐ Yes  ☒ No

**F** Principal business activity code. (**Do not** leave blank): _____ ● 541990

   Business activity  WIRELESS

   Product or service  INFRASTRUCTURE

**G** Date incorporated (mm/dd/yyyy): 02/10/2011      Where: ● State CA  Country UNITED STATES

**H** Date business began in California or date income was first derived from California sources ..................... (mm/dd/yyyy) ● 02/10/2011

Schedule Q Questions *(continued on Side 3)*

**I** First return?    • ☐ Yes   ☒ No   If "Yes" and this corporation is a successor to a previously existing business, check the appropriate box.

    • **(1)** ☐ Sole proprietorship   **(2)** ☐ Partnership   **(3)** ☐ Joint venture   **(4)** ☐ Corporation   **(5)** ☐ Other
    (Attach statement showing name, address, and FEIN/SSN/ITIN of previous business.)

**J** "Doing business as" name. See instructions   •

**K** At any time during the taxable year, was more than 50% of the voting stock:
   **1.** Of the corporation owned by any single interest?   • ☐ Yes ☒ No
   **2.** Of another corporation owned by this corporation?   STATEMENT 4   • ☒ Yes ☐ No
   **3.** Of this and one or more other corporations owned or controlled, directly or indirectly, by the same interests?   • ☐ Yes ☒ No
    If 1 or 3 is "Yes," enter the country of the ultimate parent   •
    If 1, 2, or 3 is "Yes," furnish a statement of ownership indicating pertinent names, addresses, and percentages of stock owned.
    If the owner(s) is an individual, provide the SSN/ITIN and see FTB 1131, for more information.

**L** Has the corporation included a reportable transaction or listed transaction within this return? (See instructions for definitions)   • ☐ Yes ☒ No
   If "Yes," complete and attach federal Form 8886 for each transaction.
**M** Is this corporation apportioning or allocating income to California using Schedule R?   • ☒ Yes ☐ No
**N** How many affiliates in the combined report are claiming immunity from taxation in California under Public Law 86-272?   •
**O** Corporation headquarters are:   • **(1)** ☒ Within California   **(2)** ☐ Outside of California, within the U.S.   **(3)** ☐ Outside of the U.S.
**P** Location of principal accounting records   2005 DE LA CRUZ BLVD, SUITE 111, SANTA CLARA, CA 95050
**Q** Accounting method:   • **(1)** ☐ Cash   **(2)** ☒ Accrual   **(3)** ☐ Other
**R** Does this corporation or any of its subsidiaries have a Deferred Intercompany Stock Account (DISA)?   • ☐ Yes ☒ No
   If "Yes," enter the total balance of all DISAs   • $
**S** Is this corporation or any of its subsidiaries a RIC?   • ☐ Yes ☒ No
**T** Is this corporation treated as a REMIC for California purposes?   • ☐ Yes ☒ No
**U** Is this corporation a REIT for California purposes?   • ☐ Yes ☒ No
**V** Is this corporation an LLC or limited partnership electing to be taxed as a corporation for federal purposes?   • ☐ Yes ☒ No
   If "Yes," enter the effective date of the election (mm/dd/yyyy)
**W** Is this corporation to be treated as a credit union?   • ☐ Yes ☒ No
**X** Is the corporation under audit by the IRS or has it been audited by the IRS in a prior year?   • ☐ Yes ☒ No
**Y** Have all required information returns (e.g. federal Forms 1099, 5471, 5472, 8300, 8865, etc.) been filed with the Franchise Tax Board? ☐ N/A   • ☒ Yes ☐ No
**Z** Does the taxpayer (or any corporation of the taxpayer's combined group, if applicable) own 80% or more of the stock of an insurance company?   • ☐ Yes ☒ No
**AA** Did the taxpayer file the federal Schedule UTP (Form 1120)?   • ☐ Yes ☒ No
**BB** Does any member of the combined report own an SMLLC or generate/claim credits that are attributable to an SMLLC?   • ☐ Yes ☒ No
**CC 1.** Did this corporation, or any corporation in a combined reporting group, receive any qualified health care service plan income that is excluded
    from gross income for state purposes (R&TC Section 24330)?   • ☐ Yes ☒ No
   **2.** Is this corporation's, or any corporation in a combined reporting group's, only source of income qualified health care service plan income
    that is excluded from gross income under R&TC Section 24330 for the taxable year?   • ☐ Yes ☒ No

| | | | | | |
|---|---|---|---|---|---|
| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | | | |
| | Signature of officer ▶ | Title CEO | Date | • Telephone 408-202-7483 | |
| | Officer's email address (optional) | | | | |
| **Paid Preparer's Use Only** | Preparer's signature   YU-TING WANG | Date | Check if self-employed ▶ ☐ | • PTIN ▉▉▉7784 | |
| | Firm's name (or yours, if self-employed) and address   ARMANINO LLP 50 W. SAN FERNANDO ST, STE 500 SAN JOSE, CA 95113 | | | • Firm's FEIN ▉▉▉4841 | |
| | | | | • Telephone 408-200-6400 | |
| | May the FTB discuss this return with the preparer shown above? See instructions | | | • ☒ Yes   ☐ No | |

## Schedule A — Taxes Deducted. Use additional sheet(s) if necessary.

| (a) Nature of tax | (b) Taxing authority | (c) Total amount | (d) Nondeductible amount | |
|---|---|---|---|---|
| SEE STATEMENT 5 | | | | 00 |
| | | | | 00 |

**Total.** Enter total of column (c) on Schedule F, line 17, and total of column (d) on Side 1, line 2 or line 3.
If the corporation uses California computation to compute the net income, see instructions .......... | **60,475** | **800** | 00

## Schedule F — Computation of Net Income. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 a Gross receipts or gross sales  1,574,542 **b** Less returns and allowance | **c)** Balance ● | 1c | 1,574,542 | 00 |
| 2 Cost of goods sold. Attach federal Form 1125-A (California Schedule V) | ● | 2 | 864,439 | 00 |
| 3 Gross profit. Subtract line 2 from line 1c | ● | 3 | 710,103 | 00 |
| 4 Total dividends. Attach federal Schedule C, (California Schedule H (100W)) | ● | 4 | | 00 |
| 5 a Interest on obligations of the United States and U.S. instrumentalities | ● | 5a | | 00 |
| b Other interest. Attach schedule  SEE STATEMENT 7 | ● | 5b | 11,929 | 00 |
| 6 Gross rents | ● | 6 | | 00 |
| 7 Gross royalties | ● | 7 | | 00 |
| 8 Capital gain net income. Attach federal Schedule D (California Schedule D) | ● | 8 | | 00 |
| 9 Ordinary gain (loss). Attach federal Form 4797 (California Schedule D-1) | ● | 9 | | 00 |
| 10 Other income (loss). Attach schedule | ● | 10 | | 00 |
| 11 **Total income.** Add line 3 through line 10 | ● | 11 | 722,032 | 00 |

**Deductions**

| | | | | |
|---|---|---|---|---|
| 12 Compensation of officers. Attach federal Form 1125-E or equivalent schedule ● | 12 | 458,271 | 00 | STMT 6 |
| 13 Salaries and wages (not deducted elsewhere) | 13 | 2,227,443 | 00 | |
| 14 Repairs and maintenance | 14 | | 00 | |
| 15 Bad debts | 15 | 1,680 | 00 | |
| 16 Rents | 16 | 208,557 | 00 | |
| 17 Taxes (California Schedule A) See instructions | 17 | 60,475 | 00 | |
| 18 Interest. Attach schedule | 18 | 126,596 | 00 | |
| 19 Charitable contributions. Attach schedule | 19 | | 00 | |
| 20 Depreciation. Attach fed Form 4562 and FTB 3885 ◉ 20  54,645 00 | | | | |
| 21 Less depreciation claimed elsewhere on return ◉ 21a 00 ● 21b | | 54,645 | 00 | |
| 22 Depletion. Attach schedule | 22 | | 00 | |
| 23 Advertising | 23 | 29,400 | 00 | |
| 24 Pension, profit-sharing plans, etc. | 24 | | 00 | |
| 25 Employee benefit plans | 25 | 286,863 | 00 | |
| 26 a Total travel and entertainment  200,897 **b** Deductible amts ● 26b | | 186,761 | 00 | |
| 27 Other deductions. Attach schedule  SEE STATEMENT 8 ● 27 | | 2,262,832 | 00 | |
| 28 **Total deductions.** Add line 12 through line 27 | ● 28 | 5,903,523 | 00 | |
| 29 Net income before state adjustments. Subtract line 28 from line 11. Enter here and on Side 1, line 1 | ● 29 | -5,181,491 | 00 | |

## Schedule J — Add-On Taxes and Recapture of Tax Credits. See instructions.

| | | | |
|---|---|---|---|
| 1 LIFO recapture due to S corporation election, IRC Sec. 1363(d) deferral: $ | ● 1 | | 00 |
| 2 Interest computed under the look-back method for completed long-term contracts (Attach form FTB 3834) | ● 2 | | 00 |
| 3 Interest on tax attributable to installment: a Sales of certain timeshares and residential lots | ● 3a | | 00 |
| b Method for nondealer installment obligations | ● 3b | | 00 |
| 4 IRC Section 197(f)(9)(B)(ii) election | ● 4 | | 00 |
| 5 Credit recapture name: | ● 5 | | 00 |
| 6 Combine line 1 through line 5, revise Side 2, line 36 or line 37, whichever applies, by this amount. Write "Schedule J" to the left of line 36 or line 37 | ● 6 | | 00 |

SAVARI INC                                                                                  9745

## Schedule V   Cost of Goods Sold

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 3,027,223 00 |
| 2 | Purchases | 2 | 208,882 00 |
| 3 | Cost of labor | 3 | 3,200 00 |
| 4 a | Additional IRC Section 263A costs. Attach schedule   SEE STATEMENT 14 | 4a | 526,686 00 |
| b | Other costs. Attach schedule | 4b | 00 |
| 5 | Total. Add line 1 through line 4b | 5 | 3,765,991 00 |
| 6 | Inventory at end of year | 6 | 2,901,552 00 |
| 7 | Cost of goods sold. Subtract line 6 from line 5. Enter here and on Side 4, Schedule F, line 2 | 7 | 864,439 00 |

Method of inventory valuation ▶ LOWER OF COST OR MARKET

Was there any change in determining quantities, costs of valuations between opening and closing inventory? ............... ☐ Yes ☒ No
If "Yes," attach an explanation.

Enter California seller's permit number, if any ▶ _____

Check if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 .............. ☐

If the LIFO inventory method was used for this taxable year, enter the amount of closing inventory under LIFO .................... _____

Do the rules of IRC Section 263A (with respect to property produced or acquired for resale) apply to the corporation? .............. ☐ Yes ☒ No

---

**The corporation may not be required to complete Schedules L, M-1, and M-2. See Schedule M-1 instructions for reporting requirements.**

## Schedule L   Balance Sheet

| | | Beginning of taxable year (a) | (b) | End of taxable year (c) | (d) |
|---|---|---:|---:|---:|---:|
| **Assets** | | | | | |
| 1 | Cash | | 3,224,693 | | 2,610,016 |
| 2 a | Trade notes and accounts receivable | 317,031 | | 410,721 | |
| b | Less allowance for bad debts | ( | 317,031 | ( ) | 410,721 |
| 3 | Inventories | | 3,027,223 | | 2,901,552 |
| 4 | Federal and state government obligations | | | | |
| 5 | Other current assets. Att sch(s) STMT 9 | | -232,148 | | 254,552 |
| 6 | Loans to stockholders/officers. Att sch | | | | |
| 7 | Mortgage and real estate loans | | | | |
| 8 | Other investments. Att sch(s) STMT 10 | | 74,230 | | 74,230 |
| 9 a | Buildings and other fixed depreciable assets | 290,645 | | 300,881 | |
| b | Less accumulated depreciation | 133,219 | 157,426 | ( 211,609 ) | 89,272 |
| 10 a | Depletable assets | | | | |
| b | Less accumulated depletion | ( | ) | ( ) | |
| 11 | Land (net of any amortization) | | | | |
| 12 a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( | ) | ( ) | |
| 13 | Other assets. Att sch(s) | | | | |
| 14 | Total assets | | 6,568,455 | | 6,340,343 |
| **Liabilities and Stockholders' Equity** | | | | | |
| 15 | Accounts payable | | 291,512 | | 64,316 |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | 2,000,000 | | 727,273 |
| 17 | Other current liabilities. Att sch(s) STMT 11 | | 2,597,704 | | 1,815,597 |
| 18 | Loans from stockholders. Att sch(s) | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | | | 1,030,303 |
| 20 | Other liabilities. Att sch(s) STMT 12 | | | | 5,498,528 |
| 21 | Capital stock: a Preferred stock | 33,816 | | 33,816 | |
| | b Common stock | 11,082 | 44,898 | 11,247 | 45,063 |
| 22 | Paid-in or capital surplus. Att reconciliation | | 20,449,637 | | 20,468,352 |
| 23 | Retained earnings - Appropriated. Attach schedule | | | | |
| 24 | Retained earnings - Unappropriated | | -18,773,719 | | -23,076,873 |
| 25 | Adjustments to shareholders' equity | STMT 13 | -41,577 | | -232,216 |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and stockholders' equity | | 6,568,455 | | 6,340,343 |



**Schedule M-1**  Reconciliation of Income (Loss) per Books With Income (Loss) per Return.
If the corporation **completed** federal **Schedule M-3 (Form 1120/1120-F)**, see instructions.

| | | |
|---|---|---|
| 1 Net income per books | -4,998,015 | |
| 2 Federal income tax | | |
| 3 Excess of capital losses over capital gains | | |
| 4 Taxable income not recorded on books this year (itemize) | | |
| 5 Expenses recorded on books this year not deducted in this return (itemize) | | |
|   a Depreciation $ 25,671 | | |
|   b State taxes $ | | |
|   c Travel and entertainment $ 14,136 | | STMT 15 |
|   d Other $ 97,702 | | |
|   e Total. Add line 5a through line 5d | 137,509 | |
| 6 Total. Add line 1 through line 5e | -4,860,506 | |

| | | |
|---|---|---|
| 7 Income recorded on books this year not included in this return (itemize) | | |
|   a Tax-exempt interest $ | | |
|   b Other | | |
|   c Total. Add line 7a and line 7b | | |
| 8 Deductions in this return not charged against book income this year (itemize) | | |
|   a Depreciation $ | | |
|   b State tax refunds $ | | STMT 16 |
|   c Other $ 320,985 | | |
|   d Total. Add line 8a through line 8c | | 320,985 |
| 9 Total. Add line 7c and line 8d | | 320,985 |
| 10 Net income per return. Subtract line 9 from line 6 | | -5,181,491 |

**Schedule M-2**  Analysis of Unappropriated Retained Earnings per Books  (Side 5, Schedule L, line 24)

| | | |
|---|---|---|
| 1 Balance at beginning of year | -18,773,719 | |
| 2 Net income per books | -4,998,015 | |
| 3 Other increases (itemize) | | |
| STATEMENT 17 | 694,861 | |
| 4 Total. Add line 1 through line 3 | -23,076,873 | |

| | | |
|---|---|---|
| 5 Distributions:  a Cash | | |
|   b Stock | | |
|   c Property | | |
| 6 Other decreases (itemize) | | |
| 7 Total. Add line 5 and line 6 | | |
| 8 Balance at end of yr. Subtract line 7 from line 4 | | -23,076,873 |

**Schedule D**  California Capital Gains and Losses

**Part I**  Short-Term Capital Gains and Losses - Assets Held One Year or Less.  Use additional sheet(s) if necessary.

| (a) Kind of property and description (Example, 100 shares of Z Co.) | (b) Date acquired (mm/dd/yyyy) | (c) Date sold (mm/dd/yyyy) | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Gain (loss) (d) less (e) |
|---|---|---|---|---|---|
| 1 | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| 2 Short-term capital gain from installment sales from form FTB 3805E, line 26 or line 37 | | | | 2 | 00 |
| 3 Unused capital loss carryover from 2018 | | | | 3 | 00 |
| 4 Net short-term capital gain (loss). Combine line 1 through line 3 | | | | 4 | 00 |

**Part II**  Long-Term Capital Gains and Losses - Assets Held More Than One Year.  Use additional sheet(s) if necessary.

| | | | | | |
|---|---|---|---|---|---|
| 5 | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| 6 Enter gain from Schedule D-1, line 9 and/or any capital gain distributions | | | | 6 | 00 |
| 7 Long-term capital gain from installment sales from form FTB 3805E, line 26 or line 37 | | | | 7 | 00 |
| 8 Net long-term capital gain (loss). Combine line 5 through line 7 | | | | 8 | 00 |
| 9 Enter excess of net short-term capital gain (line 4) over net long-term capital loss (line 8) | | | | 9 | 00 |
| 10 Net capital gain. Enter excess of net long-term capital gain (line 8) over net short-term capital loss (line 4) | | | | 10 | 00 |
| 11 Total lines 9 and 10. Enter here and on Form 100W, Side 1, line 5. | | | | 11 | 00 |
| If losses exceed gains, carry forward losses to 2020 | | | | | |

TAXABLE YEAR
**2019**

**Alternative Minimum Tax and
Credit Limitations - Water's-Edge Filers**



CALIFORNIA SCHEDULE
**P (100W)**

Attach to Form 100W.

| Corporation name | California corporation number |
|---|---|
| SAVARI INC | 9627 |

**Part I   Tentative Minimum Tax (TMT) and Alternative Minimum Tax (AMT) Computation**

| | | | |
|---|---|---|---|
| 1 | Net income (loss) after state adjustments. Enter the amount from Form 100W, line 17 or Schedule R, line 1c. See instructions | ● 1 | −5,120,983 00 |
| 2 | **Adjustments.** See instructions. | | |
| a | Depreciation of tangible property placed in service after 1986 | ● 2a | 11,143 00 |
| b | Amortization of certified pollution control facilities placed in service after 1986 | ● 2b | 00 |
| c | Amortization of mining exploration and development costs incurred after 1987 | ● 2c | 00 |
| d | Basis adjustments in determining gain or loss from sale or exchange of property | ● 2d | 00 |
| e | Long-term contracts entered into after February 28, 1986 | ● 2e | 00 |
| f | Installment sales of certain property | ● 2f | 00 |
| g | Tax shelter farm activities (personal service corporations only) | ● 2g | 00 |
| h | Passive activities (closely held corporations and personal service corporations only) | ● 2h | 00 |
| i | Certain loss limitations | ● 2i | 00 |
| j | Beneficiaries of estates and trusts. Enter the amount from Schedule K-1 (541), line 12a | ● 2j | 00 |
| k | Merchant marine capital construction funds | ● 2k | 00 |
| l | Combine line 2a through line 2k | ● 2l | 11,143 00 |
| 3 | **Tax preference items.** See instructions. | | |
| a | Depletion | ● 3a | 00 |
| b | Intangible drilling costs | ● 3b | 00 |
| c | Add line 3a and line 3b | ● 3c | 00 |
| 4 | **Pre-adjustment alternative minimum taxable income (AMTI):** | | |
| a | Combine line 1, line 2l, and line 3c | ● 4a | −5,109,840 00 |
| b | **Apportioned pre-adjustment AMTI.** If income is derived from sources both within and outside of California, see instructions. Otherwise, enter the amount from line 4a    STATEMENT 18 | ● 4b | −1,046,858 00 |
| 5 | **Adjusted current earnings (ACE) adjustment:** | | |
| a | Enter ACE. See instructions | ● 5a | −5,109,840 00 |
| b | **Apportioned ACE.** If income is derived from sources both within and outside of California, see instructions. Otherwise, enter the amount from line 5a    STMT 19 | ● 5b | −1,046,858 00 |
| c | Subtract line 4b from line 5b (even if one or both of the figures are negative). If negative, use brackets | ● 5c | 00 |
| d | Multiply line 5c by 75% (.75) and enter the result as a positive number | ● 5d | 00 |
| e | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments. Enter an amount on line 5e (even if line 5c is positive) | ● 5e | 23,909 00 |
| f | **ACE adjustment:** | | |
| | • If line 5c is a positive amount or zero, enter the amount from line 5d on line 5f as a positive amount. | | |
| | • If line 5c is a negative amount, enter the smaller of line 5d or line 5e on line 5f as a negative amount | ● 5f | 00 |
| 6 | Combine line 4b and line 5f. If zero or less, enter -0- | ● 6 | 0 00 |
| 7 a | Reduction for disaster loss deduction, if any, from Form 100W, line 21 | ● 7a | 00 |
| b | AMT net operating loss deduction. See instructions | ● 7b | 00 |
| c | Combine line 7a and line 7b | ● 7c | 0 00 |
| 8 | AMTI. Subtract line 7c from line 6 | ● 8 | 0 00 |
| 9 | Enter $40,000 exemption. See instructions | ● 9 | 40,000 00 |
| 10 | Enter $150,000 limitation. See instructions | ● 10 | 150,000 00 |
| 11 | Subtract line 10 from line 8. If zero or less, enter -0- | ● 11 | 0 00 |
| 12 | Multiply line 11 by 25% (.25) | ● 12 | 00 |
| 13 | Exemption. Subtract line 12 from line 9. If zero or less, enter -0- | ● 13 | 40,000 00 |
| 14 | Subtract line 13 from line 8. If zero or less, enter -0- | ● 14 | 0 00 |
| 15 | Multiply line 14 by 6.65% (.0665) | ● 15 | 00 |
| 16 | Banks and financial corps. Multiply Form 100W, line 22, by 2.00% (.0200). See instructions | ● 16 | 00 |

**Part I**   Tentative Minimum Tax (TMT) and Alternative Minimum Tax (AMT) Computation *(continued)*

| | | | |
|---|---|---|---:|
| 17 | **TMT.** Add line 15 and line 16 from Side 1 | ●17 | 0 00 |
| 18 | Regular tax before credits. Enter the amount from Form 100W, line 23. See instructions | ●18 | 0 00 |
| 19 | **AMT.** Subtract line 18 from line 17. If zero or less, enter -0-. See instructions | ●19 | 0 00 |

**Part II**   Credits that Reduce Tax

| | | | |
|---|---|---|---:|
| 1 | Regular tax from Form 100W, line 23. | ● 1 | 800 00 |
| 2 | TMT (before credits) from Part I, line 17 (but not less than the minimum franchise tax, if applicable) | ● 2 | 800 00 |

| | | (a) Credit amount | (b) Credit used this year | (c) Tax balance that may be offset by credits | (d) Credit carryover |
|---|---|---|---|---|---|
| **Section A - Credits that reduce excess regular tax.** | | | | | |
| 3 | Subtract line 2 from line 1. If zero or less, enter -0- and see instructions. This is your excess regular tax which may be offset by credits | 3 | | ● 0 | |
| **A1 Credits that reduce excess regular tax and have no carryover provisions.** | | | | | |
| 4 | Code: 162  Prison Inmate Labor Credit. | 4 ● | ● | ● | |
| **A2 Credits that reduce excess regular tax and have carryover provisions. See instructions.** | | | | | |
| 5 | Code: ●  Credit Name: | 5 ● | ● | ● | ● |
| 6 | Code: ●  Credit Name: | 6 ● | ● | ● | ● |
| 7 | Code: ●  Credit Name: | 7 ● | ● | ● | ● |
| 8 | Code: ●  Credit Name: | 8 ● | ● | ● | ● |
| 9 | Code: 188  Credit for prior year AMT from Part III, line 3 | 9 ● | ● | ● | ● |
| **Section B - Credits that may reduce regular tax below TMT.** | | | | | |
| 10 | If Part II, line 3 is zero, enter the amount from line 1 minus the minimum franchise tax, if applicable. If line 3 is more than zero, enter the total of Part II, line 2, minus the minimum franchise tax, if applicable, plus line 9, column (c) or the last entry in column (c) | 10 | | ● | |
| **B Credits that reduce net tax and have carryover provisions. See instructions.** | | | | | |
| 11 | Code: ●183  Credit Name:  RESEARCH | 11 ● 249,413 | ● 0 | ● 0 | ● 249,413 |
| 12 | Code: ●  Credit Name: | 12 ● | ● | ● | ● |
| 13 | Code: ●  Credit Name: | 13 ● | ● | ● | ● |
| 14 | Code: ●  Credit Name: | 14 ● | ● | ● | ● |
| **Section C - Credits that may reduce AMT. See instructions.** | | | | | |
| 15 | Enter the AMT from Part I, line 19 | 15 | | ● | |
| 16a | Code: 180  Solar Energy Credit carryover from Section B, column (d) | 16a ● | ● | ● | ● |
| 16b | Code: 181  Commercial Solar Energy Credit carryover from Section B, column (d) | 16b ● | ● | ● | ● |
| 17 | Code: 176  Enterprise Zone Hiring & Sales or Use Tax Credit carryover from Section B, column (d) | 17 ● | ● | ● | ● |
| 18 | Adjusted AMT. Enter the balance from line 17, column (c) here and on Form 100W, line 29 | 18 | | ● | |

**Part III Credit for Prior Year AMT**

| | | | |
|---|---|---|---:|
| 1 | Enter the AMT from the 2018 Schedule P (100W). See instructions | ● 1 | 00 |
| 2 | Carryover of unused credit for prior year AMT. See instructions | ● 2 | 00 |
| 3 | Total available credit. Add line 1 and line 2. Enter here and on Part II, line 9, column (a) | ● 3 | 00 |

| CA | Adjusted Current Earnings Adjustment Worksheet | 2019 |
|---|---|---|

| | | | |
|---|---|---|---|
| 1 | Pre-adjustment AMTI (enter the amount from Schedule P) | | −5,109,840 |
| 2 | ACE depreciation adjustment: | | |
| a | AMT depreciation | 43,502 | |
| b | ACE depreciation: | | |
| | (i) Post-1989 property | 43,502 | |
| | (ii) Pre-1990 MACRS property | | |
| | (iii) Pre-1990 ACRS property | | |
| | (iv) Property described in sections 168(f)(1) through (4) | | |
| | (v) Other property | | |
| | (vi) Total ACE depreciation (add lns 2b(i) thru 2b(v)) | 43,502 | |
| c | ACE depreciation adjustment (subtract line 2b(vi) from line 2a) | | |
| 3 | Inclusion in ACE of items included in E&P: | | |
| a | Tax-exempt interest income | | |
| b | Death benefits from life insurance contracts | | |
| c | All other distributions from life insurance contracts (Including surrenders) | | |
| d | Inside buildup of undistributed income in life insurance contracts | | |
| e | Other items to be included in E&P | | |
| f | Total increase in ACE due to inclusion in ACE of items included in E&P (Add lines 3a thru 3e) | | |
| 4 | Disallowance of items not deductible in computing E&P: | | |
| a | Certain dividends received | | |
| b | Dividends paid on certain preferred stock of public utilities deductible under Section 247 | | |
| c | Dividends paid to ESOP that are deductible under Section 404(k) | | |
| d | Non-patronage dividends that are paid and deductible under Section 1382(c) | | |
| e | Other disallowed items not deductible for E&P | | |
| f | Total increase to ACE due to disallowance of items not deductible in computing E&P (Add lines 4a thru 4e) | | |
| 5 | Certain other E&P adjustments: | | |
| a | Intangible drilling costs | | |
| b | Circulation expenditures | | |
| c | Organizational expenditures | | |
| d | LIFO inventory adjustments | | |
| e | Installment sales | | |
| f | Total other E&P adjustments (Combine lines 5a thru 5e) | | |
| 6 | Loss on exchange of debt pools | | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts | | |
| 8 | Depletion | | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of property | | |
| 10 | Adjusted current earnings. Combine lines 1, 2c, 3f, 4f and 5f through 9 | | −5,109,840 |

946361
04-01-19

15041015 701245 122831                    2019.04030 SAVARI, INC.                    122831_1

**TAXABLE YEAR**
**2019**    **Apportionment and Allocation of Income**

CALIFORNIA SCHEDULE
**R**

Attach this schedule behind the California tax return and prior to the supporting schedules.

For calendar year 2019 or fiscal year beginning month (mm/dd/yyyy) _____, and ending (mm/dd/yyyy) _____.

Name as shown on your California tax return

SAVARI INC

SSN, ITIN, FEIN, CA corp no., or CA SOS file no.

9627

**Water's-Edge Filers Only: If controlled foreign corporations are included in the combined report, attach form FTB 2416.**

**Complete Schedule R (Side 1 and Side 2) and all applicable Schedules (R-1 through R-7). See General Information for Schedule R.**

| | | | |
|---|---|---|---|
| **1 a** Net income (loss) after state adjustments from Form 100 or Form 100W, line 17; Form 100S, Side 2, line 14; Form 100X, line 4. Form 565 and Form 568 filers: Enter the total of line 1 through line 11c from Schedule K (565 or 568) less the total of line 12 through line 13e from Schedule K (565 or 568) | **1a** | −5,120,983 | 00 |
| **b** Water's-edge foreign investment interest offset from form FTB 2424, line 17 | **1b** | | 00 |
| **c** Total. Combine line 1a and line 1b | **1c** | −5,120,983 | 00 |

**Nonbusiness Income (Loss) from All Sources.** See General Information A for definitions and examples.

| | | | |
|---|---|---|---|
| **2** Dividends included on line 1a and not deducted on Form 100, Side 2, line 11; Form 100W, Side 2, lines 11a/b; or Form 100S, Side 2, lines 9 and 10 | **2** | | 00 |
| **3** Interest. Attach schedule | **3** | | 00 |
| **4** Net income (loss) from the rental of property from Schedule R-3, line 3, column (c) | **4** | | 00 |
| **5** Royalties. Attach schedule | **5** | | 00 |
| **6** Gain (loss) from the sale of assets from Schedule R-4, line 2, column (e) | **6** | | 00 |
| **7** Gain (loss) from sale of a nonbusiness interest in a partnership or LLC. Attach sch | **7** | | 00 |
| **8** Miscellaneous nonbusiness income (loss). Attach schedule | **8** | | 00 |
| **9** Total nonbusiness income (loss). Combine line 2 through line 8 | **9** | | 00 |

**Business Income (Loss) before Apportionment** (subject to a separate apportionment formula)

| | | | |
|---|---|---|---|
| **10** Nonunitary partnership or LLC business income (loss) | **10** | | 00 |
| **11** Income (loss) from a separate trade or business. Attach supplemental Schedule R | **11** | | 00 |
| **12** Business income (loss) deferred from prior years. See General Information L | **12** | | 00 |
| **13** Capital gain (loss) netting subject to separate apportionment. See Gen Information M | **13** | | 00 |
| **14** Total separately apportionable business income (loss). Combine line 10 through line 13 | **14** | | 00 |
| **15** Tot business inc (loss) subject to apportionment for this trade or business, subtract the sum of ln 9 and ln 14 from ln 1c | **15** | −5,120,983 | 00 |
| **16** Interest offset from Schedule R-5, line 7 or line 16 (California domiciliaries only) | **16** | | 00 |
| **17** Business Income (loss) for this trade or business subject to apportionment. Combine line 15 and line 16 | **17** | −5,120,983 | 00 |
| **18 a** Apportionment percentage from Schedule R-1, Part A, line 2 or Part B, line 5 | **18a** | 20.4871 | % |
| **b** Business income (loss) apportioned to California. Multiply line 17 by line 18a | **18b** | −1,049,141 | 00 |

**Nonbusiness Income (Loss) Allocable to California.** If no income (loss) is allocable to California, do not complete line 19 through line 26, enter -0- on line 27 and go to Side 2, line 28.

| | | | |
|---|---|---|---|
| **19** Dividends and interest income (if taxpayer's commercial domicile is in California): | | | |
| **a** Dividends included in line 2 above | **19a** | | 00 |
| **b** Interest included in line 3 above | **19b** | | 00 |
| **20** Net income (loss) from the rental of property within California from Schedule R-3, line 3, column (b) | **20** | | 00 |
| **21** Royalties. Attach schedule | **21** | | 00 |
| **22** Gain (loss) from the sale of assets within California from Schedule R-4, line 2, total of column (b) and column (d). Combined reporting groups, see General Information M | **22** | | 00 |
| **23** Gain (loss) from sale of a nonbusiness interest in a partnership or LLC. Attach schedule | **23** | | 00 |
| **24** Miscellaneous nonbusiness income (loss). Attach schedule | **24** | | 00 |
| **25** Total nonbusiness income (loss) allocable to California. Combine line 19a through line 24 | **25** | | 00 |
| **26** Interest offset from line 16 allocated to income included on line 19a and line 19b (California domiciliary only). See General Information J | **26** | | 00 |
| **27** Net nonbusiness income (loss) allocable to California. Subtract line 26 from line 25 | **27** | | 00 |

| Name as shown on your California tax return | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| SAVARI INC | 9627 |

**California Business Income (Loss)** subject to a separate apportionment formula.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28 | California business income (loss) from a nonunitary partnership or LLC ● | 28 | | 00 | | |
| 29 | California income (loss) from a separate trade or business. Attach supplemental schedule R. ● | 29 | | 00 | | |
| 30 | California business income (loss) deferred from prior yrs. See General Information L ● | 30 | | 00 | | |
| 31 | Total business income (loss) separately apportioned to California. Combine line 28 through line 30 ● | | | | 31 | 00 |

**Net Income (Loss) for California Purpose**

| | | | |
|---|---|---|---|
| 32 | Post-apportioned and allocated amounts from capital gain (loss) netting. See General Information M ● | 32 | 00 |
| 33 | Net income (loss) for California purposes before contributions adjustment. Combine line 18b, 27, 31, and 32 ● | 33 | −1,049,141 00 |
| 34 | Contributions adjustment from Schedule R-6, line 15 ● | 34 | 00 |
| 35 | Net income (loss) for California purposes. Combine line 33 and line 34. Enter here and on Form 100 or Form 100W, Side 2, line 18 or Form 100S, Side 2, line 15 ● | 35 | −1,049,141 00 |

### Complete the applicable Schedules R-1 through R-7, starting on Side 3.

| Name as shown on your California tax return | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| SAVARI INC | 9627 |

**Schedule R-1  Apportionment Formula.**

**Part A  Standard Method - Single-Sales Factor Formula.** Complete this part only if the corporation uses the single-sales factor formula.

| See General Information G and Specific Instructions. | (a) Total within and outside California | (b) Total within California | (c) Percent within California ((b) ÷ (a)) x 100 |
|---|---|---|---|
| **1 Sales:** Gross receipts, less returns, and allowances | 278,738 | | |
| **a** Sales delivered or shipped to California purchasers. | | | |
| (i) Shipped from outside California | | 0 | |
| (ii) Shipped from within California | | 12,060 | |
| **b** Sales shipped from California to: | | | |
| (i) The United States Government | | 0 | |
| (ii) Purchasers in a state where the taxpayer is not taxable | | ● 214,522 | |
| **c** Total other gross receipts | ● 1,307,731 | | |
| (i) Sales from services | | ● 86,510 | |
| (ii) Sales or other income from intangibles | | ● | |
| (iii)Sales from rental, leasing or licensing of tangible or real property | | ● | |
| (iv)Sales from other gross receipts | | ● 11,929 | |
| **d** Sales from partnerships or LLCs treated as partnerships | ● | ● | |
| **Total sales** | ● 1,586,469 | ● 325,021 | |
| **2 Apportionment percentage.** Divide total sales column (b) by total sales column (a) and multiply the result by 100. Enter the result here and on Schedule R, Side 1, line 18a. See General Information H | | | ● 20.4871 % |

**Part B  Three-Factor Formula.** Complete this part only if the corporation uses the three-factor formula.

| | (a) Total within and outside California | (b) Total within California | (c) Percent within California ((b) ÷ (a)) x 100 |
|---|---|---|---|
| **1 Property:** Use the average yearly value of owned real and tangible personal property used in the business at original cost. See General Information E. Exclude property not connected with the business and the value of construction in progress. | | | |
| Inventory | | | |
| Buildings | | | |
| Machinery and equipment (including delivery equipment) | | | |
| Furniture and fixtures | | | |
| Land | | | |
| Other tangible assets. Attach schedule | | | |
| Rented property used in the business. See General Information E | | | |
| **Total property** | ● | ● | ● % |
| **2 Payroll:** Use employee wages, salaries, commissions, and other compensation related to business income. See General Information F. | | | |
| **Total payroll** | ● | ● | ● % |
| **3 Sales:** Gross receipts, less returns, and allowances. See General Information G and Specific Instructions | | | |
| **a** Sales delivered or shipped to California purchasers. | | | |
| (i) Shipped from outside California | | | |
| (ii) Shipped from within California | | | |
| **b** Sales shipped from California to: | | | |
| (i) The United States Government | | | |
| (ii) Purchasers in a state where the taxpayer is not taxable | | | |
| **c** Total other gross receipts | ● | ● | |
| **Total sales** | ● | ● | ● % |
| **4 Total percent.** Add the percentages in col (c) | | | % |
| **5 Apportionment percentage.** Divide line 4 by 3, enter the result here and on Schedule R, Side 1, line 18a. See General Information H | | | ● % |

| Name as shown on your California tax return | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| SAVARI INC | 9627 |

## Schedule R-2    Sales and General Questionnaire.    Attach additional sheets if necessary.

1   Describe briefly the nature and location(s) of the California business activities.
CREATION OF INTELLIGENT TRANSPORTATION SYSTEMS WITH COST EFFECTIVE DEVICE

2   State the exact title and principal business activity of all joint ventures, partnerships, or LLCs in which the corporation has an interest.
N/A

3   Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report) include all sales shipped from California where the purchaser is the U.S. Government?  ☐ Yes  ☒ No  If "No," explain. N/A

4   Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report)  include all sales shipped from California to states in which the taxpayer is not subject to tax? See General Information G and Specific Instructions.  ☒ Yes  ☐ No  If "Yes," explain.

5 a  Did the taxpayer use reasonable approximation to assign sales under Schedule R-1, Part A, line 1c (i)-(iv)? .................... ● ☐ Yes  ☒ No
    If "Yes," provide a brief description.  N/A
  b  Did the taxpayer change reasonable approximation method to assign sales from the last tax return filed? See Specific Instructions ............... ☐ Yes  ☒ No
    If "Yes," provide a brief description of the new method.

6   Are the nonbusiness items reported on Schedule R, Side 1, line 2 through line 8, and the apportionment factor items reported on Schedule R-1 treated consistently on all state tax returns filed by the taxpayer?  ☐ Yes  ☒ No  If "No," explain.
N/A

7   Has this corporation or any member of its combined unitary group changed the way income is apportioned or allocated to California from prior year tax returns? See General Information I.  ☐ Yes  ☒ No  If "Yes," explain.

8   Does the California sales figure on Schedule R-1 (or comparable sch in a combined report) include all sales shipped to California destinations?  ☒ Yes  ☐ No
    If "No," indicate the name of the selling member and the nature of the sales activity believed to be immune.

9   Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report) include all sales delivered to customers outside California which have an ultimate destination in California?  ☒ Yes  ☐ No  If "No," explain.

## Schedule R-3    Net Income (Loss) from the Rental of Nonbusiness Property

| | (a) Total outside California | (b) Total within California | (c) Total outside and within California (a) + (b) |
|---|---|---|---|
| 1  Income from rents | | | |
| 2  Rental deductions | | | |
| 3  Net income (loss) from rents. Subtract line 2 from line 1. Enter the result here and enter column (c) on Side 1, line 4; enter column (b) on Side 1, line 20 | | ● | ● |

## Schedule R-4    Gain (Loss) from the Sale of Nonbusiness Assets

California sales of nonbusiness assets include transactions involving: (1) real property located in California; (2) tangible personal property, if it had a situs in California at the time of sale, or if the corporation is commercially domiciled in California and not taxable in the state where the property had a situs at the time of sale; and (3) intangible personal property if the corporation's commercial domicile is in California or the income is otherwise allocable to California.

| Description of property sold | Real estate and other tangible assets | | Intangible assets | | Total |
|---|---|---|---|---|---|
| | (a) Gain (loss) from outside California | (b) Gain (loss) from within California | (c) Gain (loss) from outside California | (d) Gain (loss) from within California | (e) Gain (loss) (a) + (b) +(c) + (d) |
| 1 | ● | ● | ● | ● | ● |
| | ● | ● | ● | ● | ● |
| | ● | ● | ● | ● | ● |
| 2  Total gain (loss) | ● | ● | ● | ● | ● |

Enter total gain (loss) line 2, column (e) on Side 1, line 6 and enter total of line 2, columns (b) and (d) on Side 1, line 22.

| Name as shown on your California tax return | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| SAVARI INC | 9627 |

## Schedule R-5 — Computation of Interest Offset. Complete only if there are entries on line 2 and/or line 3 of Schedule R and if Schedule R-1 is required. See General Information J. **(California domiciliary only)**

| | | | |
|---|---|---|---|
| 1 Total interest expense deducted | **1** | | |
| 2 Water's-edge foreign investment interest offset from Side 1, line 1b | **2** | | |
| 3 Balance. Subtract line 2 from line 1 | **3** | | |
| 4 Total interest income (Form 100 or Form 100W, Side 1, line 4 and Schedule F, line 5a and line 5b; or Form 100S, Side 1, line 3 and interest income included on Schedule F, line 5 or Schedule K, line 4) | **4** | | |
| 5 Nonbusiness interest income from Side 1, line 3 | **5** | | |
| 6 Business interest income. Subtract line 5 from line 4 | | **6** | |
| 7 Excess interest expense over business interest income. Subtract line 6 from line 3. If line 6 exceeds line 3, enter -0- here and on Side 1, line 16, and **do not** complete the rest of this schedule | ⊙ | **7** | |
| 8 Total dividend income | **8** | | |
| 9 Deducted dividends from Form 100, Side 2, lines 10 and 11; Form 100W, Side 2, lines 10 and 11a/b; or Form 100S, Side 2, lines 9 and 10 | **9** | | |
| 10 Net dividend income. Subtract line 9 from line 8 | | **10** | |
| 11 Business dividend income | **11** | | |
| 12 Deducted dividends from Form 100, Side 2, lines 10 and 11; Form 100W, Side 2, lines 10 and 11a/b; or Form 100S, Side 2, lines 9 and 10, attributable to business dividend income | **12** | | |
| 13 Net business dividend income. Subtract line 12 from line 11 | | **13** | |
| 14 Net nonbusiness dividend income. Subtract line 13 from line 10 | | **14** | |
| 15 Total nonbusiness interest and dividend income. Add line 5 and line 14 | | **15** | |
| 16 Enter the lesser of line 7 or line 15. Enter here and on Side 1, line 16 | ⊙ | **16** | |

If interest and/or dividend income is reported on Side 1, line 19a or line 19b, enter the allocable portion of Schedule R-5, line 16 on Side 1, line 26.
See General Information J. If no interest or dividend income is reported on Side 1, line 19a or line 19b, **do not** deduct any interest expense on Side 1, line 26.

## Schedule R-6 — Contributions Adjustment. See General Information N.

| | | |
|---|---|---|
| 1 Total contributions paid (current year and carryover amount) | **1** | |
| 2 Net income (loss) after state adjustments from Side 1, line 1c | **2** | |
| 3 Portion of dividends deductible under R&TC Sections 24410 and 24411 (from Form 100, Side 2, line 11; Form 100W, lines 11a/b; or Form 100S, lines 9 and 10), and other adjustments. See General Information N | **3** | |
| 4 Contributions deducted on Form 100, Form 100W, or Form 100S | **4** | |
| 5 Total. Add line 2 through line 4. If zero or less, enter -0- | **5** | |
| 6 Multiply line 5 by 10% (.10) | **6** | |
| 7 Net income (loss) for state purposes before contributions adjustment from Side 2, line 33 | **7** | |
| 8 Business dividends deductible on line 3 multiplied by the average apportionment percentage from Schedule R-1, Part A, line 2 or Part B, line 5 | **8** | |
| 9 Amount of line 3 attributable to nonbusiness dividends reported on Side 1, line 19a | **9** | |
| 10 Contributions deducted (from line 4 above) multiplied by the average apportionment percentage from Schedule R-1, Part A, line 2 or Part B, line 5 | **10** | |
| 11 Total. Add line 7 through line 10. If zero or less, enter -0- | **11** | |
| 12 Multiply line 11 by 10% (.10) | **12** | |

### Contributions Adjustment

| | | |
|---|---|---|
| 13 Enter the amount shown on line 10 | **13** | |
| 14 Amount of contributions allowable: | | |
|   a If line 1 equals or exceeds line 6, enter the lesser of line 1 or line 12 | **14a** | |
|   b If line 1 is less than line 6, divide line 11 by line 5. Then multiply line 1 by the result and enter here | **14b** | |
| 15 Contributions adjustment. Subtract line 14a or line 14b from line 13. Enter here and on Side 2, line 34. If the result is a negative amount, enter in brackets | ⊙ **15** | |

939161  12-02-19

**TAXABLE YEAR**
**2019**   **Research Credit**

CALIFORNIA FORM
**3523**

Attach to your California tax return.

Name(s) as shown on your California tax return

SSN or ITIN ☐ [X] CA Corporation no. [X] FEIN
**9627** **9745**

California Secretary of State file number
**000000000000**

SAVARI, INC.

**Part I** **Credit Computation.** Read the instructions before completing this form.

**Section A** **Regular Credit.** Skip this section and go to Section B, Alternative Incremental Credit, if you are electing the alternative incremental credit.

Line 1 through line 4 are to be completed only by corporations (other than S corporations, personal holding companies, and service organizations). Individuals, S corporations, estates, trusts, partnerships, and limited liability companies (LLCs), begin on line 5.

| | | |
|---|---|---:|
| **1** Basic research payments paid or incurred during the taxable year. See instructions | **1** | 00 |
| **2** Base period amount. See instructions | **2** | 00 |
| **3** Subtract line 2 from line 1. If less than zero, enter -0- | **3** | 00 |
| **4** Multiply line 3 by 24% (.24) | **4** | 00 |

**Qualified research expenses paid or incurred.**

| | | |
|---|---|---:|
| **5** Wages for qualified services. See instructions | **5** | 673,993 00 |
| **6** Cost of supplies. See instructions | **6** | 24,486 00 |
| **7** Rental or lease costs of computers. See instructions | **7** | 00 |
| **8** Enter the applicable percentage of contract research expenses. See instructions | **8** | 101,856 00 |
| **9** Total qualified research expenses. Add line 5 through line 8 | **9** | 800,335 00 |
| **10** Enter fixed-base percentage, but not more than 16% (.16). See instructions | **10** | 16.00 % |
| **11** Enter average annual gross receipts. See instructions | **11** | 1,522,224 00 |
| **12** Base amount. Multiply line 11 by the percentage on line 10 | **12** | 243,556 00 |
| **13** Subtract line 12 from line 9. If zero or less, enter -0- | **13** | 556,779 00 |
| **14** Multiply line 9 by 50% (.50). See instructions | **14** | 400,168 00 |
| **15** Enter the smaller of line 13 or line 14 | **15** | 400,168 00 |
| **16** Multiply line 15 by 15% (.15) | **16** | 60,025 00 |

**17 a** Regular credit. Add line 4 and line 16. If you do not elect the reduced credit under IRC Section 280C(c),
enter the result here, and see instructions for the schedule to attach ............................ **17a** 60,025 00 *

**b** Reduced regular credit under IRC Section 280C(c). Multiply line 17a by the applicable percentage below:
  • 87.7% (.877) for individuals, estates, and trusts
  • 91.16% (.9116) for corporations
  • 98.5% (.985) for S corporations
  Enter the reduced credit amount. See instructions ............................ **17b** 00

939162 12-02-19

**Section B    Alternative Incremental Credit. Skip this section if you completed Section A, Regular Credit.**

Line 18 through line 21 are to be completed only by corporations (other than S corporations, personal holding companies, and service organizations). Individuals, S corporations, estates, trusts, partnerships, and LLCs, begin on line 22.

| | | | |
|---|---|---|---|
| 18 Basic research payments paid or incurred during the taxable year. See instructions | 18 | | 00 |
| 19 Base period amount. See instructions | 19 | | 00 |
| 20 Subtract line 19 from line 18. If less than zero, enter -0- | 20 | | 00 |
| 21 Multiply line 20 by 24% (.24) | 21 | | 00 |
| **Qualified research expenses paid or incurred.** | | | |
| 22 Wages for qualified services. See instructions | 22 | | 00 |
| 23 Cost of supplies. See instructions | 23 | | 00 |
| 24 Rental or lease costs of computers. See instructions | 24 | | 00 |
| 25 Enter the applicable percentage of contract research expenses. See instructions | 25 | | 00 |
| 26 Total qualified research expenses. Add line 22 through line 25 | 26 | | 00 |
| 27 Enter average annual gross receipts. See instructions | 27 | | 00 |
| 28 Multiply line 27 by 1% (.01) | 28 | | 00 |
| 29 Subtract line 28 from line 26. If zero or less, enter -0- | 29 | | 00 |
| 30 Multiply line 27 by 1.5% (.015) | 30 | | 00 |
| 31 Subtract line 30 from line 26. If zero or less, enter -0- | 31 | | 00 |
| 32 Subtract line 31 from line 29. If zero or less, enter -0- | 32 | | 00 |
| 33 Multiply line 27 by 2% (.02) | 33 | | 00 |
| 34 Subtract line 33 from line 26. If zero or less, enter -0- | 34 | | 00 |
| 35 Subtract line 34 from line 31. If zero or less, enter -0- | 35 | | 00 |
| 36 Multiply line 32 by 1.49% (.0149) | 36 | | 00 |
| 37 Multiply line 35 by 1.98% (.0198) | 37 | | 00 |
| 38 Multiply line 34 by 2.48% (.0248) | 38 | | 00 |

**39 a** Alternative incremental credit. Add line 21, line 36, line 37, and line 38. If you do not elect the reduced credit under
IRC Section 280C(c), enter the result here, and see instructions for the schedule that must be attached ............ **39a** | | 00

**b** Reduced alternative incremental credit under IRC Section 280C(c). Multiply line 39a by the applicable percentage below:
- 87.7% (.877) for individuals, estates, and trusts
- 91.16% (.9116) for corporations
- 98.5% (.985) for S corporations

Enter the reduced credit amount. See instructions ............ **39b** | | 00

**Section C    Available Research Credit**

| | | | |
|---|---|---|---|
| 40 Pass-through research credit(s) from S corporations, estates, trusts, partnerships, and LLCs. See instructions | 40 | | 00 |
| 41 Current year research credit. If you did not elect the reduced credit under IRC Section 280C(c), add line 17a **or** line 39a to line 40 and enter the result here. If you elected the reduced credit under IRC Section 280C(c), add line 17b **or** line 39b to line 40 and enter the result here | 41 | 60,025 | 00 |
| 42 Enter the amount of credit on line 41 that is from passive activities. If none of the amount on line 41 is from passive activities, enter -0- | 42 | | 00 |
| 43 Subtract line 42 from line 41 | 43 | 60,025 | 00 |
| 44 Enter the allowable credit from passive activities. See instructions | 44 | | 00 |
| 45 Non-passive activity credit carryover from prior year. (Do not include credits received through assignment) See instructions | 45 | 189,388 | 00 |
| 46 Total. Add line 43 through line 45 | 46 | 249,413 | 00 |

**Part II    Carryover Computation. Combined Report Filers see instructions for Part III before completing this part.**

| | | | |
|---|---|---|---|
| 47 **Credit claimed.** Enter the amount of the credit claimed on the current year tax return. See instructions. (**Do not** include any assigned credit claimed on form FTB 3544, Part B.) | 47 | | 00 |
| 48 Total credit assigned. Enter the total amount from form FTB 3544, Part A, column (g). If you are not a corporation, enter -0-. See instructions | 48 | | 00 |
| 49 Credit carryover available for use or assignment for future years. Subtract lines 47 and 48 from line 46 | 49 | | 00 |

\* RELATED DEDUCTIONS ADJUSTED ON FORM 100/100W, LINE 8     60,025.00

| TAXABLE YEAR | Net Operating Loss (NOL) Computation and | | CALIFORNIA FORM |
|---|---|---|---|
| 2019 | NOL and Disaster Loss Limitations - Corporations | ■ | 3805Q |

Attach to Form 100, Form 100W, Form 100S, or Form 109.

Corporation name

**SAVARI INC**

California corporation number

■ 9627

During the taxable year the corporation incurred the NOL, the corporation was a(n): ● [X] C Corporation

FEIN

■ 9745

● ☐ S Corporation   ● ☐ Exempt Organization   ● ☐ Limited liability company (electing to be taxed as a corporation)

If the corporation previously filed California tax returns under another corporate name, enter the corporation name and California corporation number:
●

**If the corporation is included in a combined report of a unitary group, see instructions, General Information C, Combined Reporting.**

**Part I    Current year NOL.** If the corporation does not have a current year NOL, go to Part II.

| | | | | |
|---|---|---|---|---|
| 1 | Net loss from Form 100, line 18; Form 100W, line 18; Form 100S, line 15; or Form 109, line 2. Enter as a positive number | | 1 | 1,049,141 00 |
| 2 | 2019 disaster loss included in line 1. Enter as a positive number | | 2 | 00 |
| 3 | Subtract line 2 from line 1. If zero or less, enter -0- and see instructions | | 3 | 1,049,141 00 |
| 4 | **a** Enter the amount of the loss incurred by a new business included in line 3 | 4a | | 00 |
| | **b** Enter the amount of the loss incurred by an eligible small business included in line 3 | 4b | | 00 |
| | **c** Add line 4a and line 4b | | 4c | 00 |
| 5 | General NOL. Subtract line 4c from line 3 | | 5 | 1,049,141 00 |
| 6 | Current year NOL. Add line 2, line 4c, and line 5. See instructions | | ● 6 | 1,049,141 00 |

**Part II    NOL carryover and disaster loss carryover limitations. See instructions.**

| | **(g)** Available balance |
|---|---|
| 1 Net income - Enter the amount from Form 100, line 18; Form 100W, line 18; Form 100S, line 15 less line 16; or Form 109, line 2; (but not less than -0-). ● | 0 |

**Prior Year NOLs**

| (a) Year of loss | (b) Code - See instructions | (c) Type of NOL - See below * | (d) Initial loss - See instructions | (e) Carryover from 2018 | (f) Amount used in 2019 | (h) Carryover to 2020 col. (e) minus col. (f) |
|---|---|---|---|---|---|---|
| | | | SEE STATEMENT 20 | | | |
| 2 ● | | | | ● | | ● |
| ● | | | | ● | | ● |
| ● | | | | ● | | ● |
| ● | | | | ● | | ● |

**Current Year NOLs**

| | | | | | | col. (d) minus col. (f) See instructions. |
|---|---|---|---|---|---|---|
| 3 2019 | | DIS | | | | |
| 4 2019 | | GEN | 1,049,141 | | | 1,049,141 |
| 2019 | | | | | | |
| 2019 | | | | | | |
| 2019 | | | | | | |

\* **Type of NOL:** General (GEN), New Business (NB), Eligible Small Business (ESB), or Disaster (DIS).

**Part III    2019 NOL deduction**

| | | | |
|---|---|---|---|
| 1 | Total the amounts in Part II, line 2, column (f) | ● 1 | 00 |
| 2 | Enter the total amount from line 1 that represents disaster loss carryover deduction here and on Form 100, line 21; Form 100W, line 21; or Form 100S, line 19. Form 109 filers enter -0- | 2 | 00 |
| 3 | Subtract line 2 from line 1. Enter the result here and on Form 100, line 19; Form 100W, line 19; Form 100S, line 17; or Form 109, line 7 | ● 3 | 00 |

| TAXABLE YEAR | Net Operating Loss (NOL) Computation and | | CALIFORNIA FORM |
|---|---|---|---|
| 2019 | NOL and Disaster Loss Limitations - Corporations | | 3805Q |

Attach to Form 100, Form 100W, Form 100S, or Form 109.          **ALTERNATIVE MINIMUM TAX**

Corporation name

SAVARI INC

California corporation number

9627

During the taxable year the corporation incurred the NOL, the corporation was a(n): ⊙ [X] C Corporation

FEIN

9745

⊙ ☐ S Corporation  ⊙ ☐ Exempt Organization  ⊙ ☐ Limited liability company (electing to be taxed as a corporation)

If the corporation previously filed California tax returns under another corporate name, enter the corporation name and California corporation number:
⊙

**If the corporation is included in a combined report of a unitary group, see instructions, General Information C, Combined Reporting.**

**Part I   Current year NOL.** If the corporation does not have a current year NOL, go to Part II.

| | | | |
|---|---|---|---|
| 1 | Net loss from Form 100, line 18; Form 100W, line 18; Form 100S, line 15; or Form 109, line 2. Enter as a positive number | 1 | 1,046,858 00 |
| 2 | 2019 disaster loss included in line 1. Enter as a positive number | 2 | 00 |
| 3 | Subtract line 2 from line 1. If zero or less, enter -0- and see instructions | 3 | 1,046,858 00 |
| 4 a | Enter the amount of the loss incurred by a new business included in line 3 .......... 4a ____ 00 | | |
| b | Enter the amount of the loss incurred by an eligible small business included in line 3  4b ____ 00 | | |
| c | Add line 4a and line 4b | 4c | 00 |
| 5 | General NOL. Subtract line 4c from line 3 | 5 | 1,046,858 00 |
| 6 | Current year NOL. Add line 2, line 4c, and line 5. See instructions | ⊙ 6 | 1,046,858 00 |

**Part II   NOL carryover and disaster loss carryover limitations. See instructions.**

| | (g) Available balance |
|---|---|
| 1  Net income - Enter the amount from Form 100, line 18; Form 100W, line 18; Form 100S, line 15 less line 16; or Form 109, line 2; (but not less than -0-). ⊙ | 0 |

**Prior Year NOLs**

| (a) Year of loss | (b) Code - See instructions | (c) Type of NOL - See below * | (d) Initial loss - See instructions | (e) Carryover from 2018 | (f) Amount used in 2019 | (h) Carryover to 2020 col. (e) minus col. (f) |
|---|---|---|---|---|---|---|
| 2 ⊙ | | SEE STATEMENT 21 | ⊙ | | | ⊙ |
| ⊙ | | | ⊙ | | | ⊙ |
| ⊙ | | | ⊙ | | | ⊙ |
| ⊙ | | | ⊙ | | | ⊙ |

**Current Year NOLs**

| | | | | | | col. (d) minus col. (f) See instructions. |
|---|---|---|---|---|---|---|
| 3 2019 | | DIS | | | | |
| 4 2019 | | GEN | 1,046,858 | | | 1,046,858 |
| 2019 | | | | | | |
| 2019 | | | | | | |
| 2019 | | | | | | |

* **Type of NOL:** General (GEN), New Business (NB), Eligible Small Business (ESB), or Disaster (DIS).

**Part III   2019 NOL deduction**

| | | | |
|---|---|---|---|
| 1 | Total the amounts in Part II, line 2, column (f) | ⊙ 1 | 00 |
| 2 | Enter the total amount from line 1 that represents disaster loss carryover deduction here and on Form 100, line 21; Form 100W, line 21; or Form 100S, line 19. Form 109 filers enter -0- | 2 | 00 |
| 3 | Subtract line 2 from line 1. Enter the result here and on Form 100, line 19; Form 100W, line 19; Form 100S, line 17; or Form 109, line 7 | ⊙ 3 | 00 |

9745

| TAXABLE YEAR 2019 | **Corporation Depreciation and Amortization** | | CALIFORNIA FORM 3885 |
|---|---|---|---|

Attach to Form 100 or Form 100W.

| Corporation name | California corporation number |
|---|---|
| SAVARI INC | 3359627 |

**Part I  Election To Expense Certain Property Under IRC Section 179**

| | | | |
|---|---|---|---|
| 1 Maximum deduction under IRC Section 179 for California | | **1** | $25,000 |
| 2 Total cost of IRC Section 179 property placed in service | | **2** | 7,018 |
| 3 Threshold cost of IRC Section 179 property before reduction in limitation | | **3** | $200,000 |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | **4** | |
| 5 Dollar limitation for taxable year. Subtract line 4 from line 1. If zero or less, enter -0- | | **5** | |

| | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| **6** | | | | |

| | | | |
|---|---|---|---|
| 7 Listed property (elected IRC Section 179 cost) | **7** | | |
| 8 Total elected cost of IRC Section 179 property. Add amounts in column (c), line 6 and line 7 | | **8** | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 Carryover of disallowed deduction from prior taxable years | | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | **11** | |
| 12 IRC Section 179 expense deduction. Add line 9 and line 10, but do not enter more than line 11 | | **12** | 0 |
| 13 Carryover of disallowed deduction to 2020. Add line 9 and line 10, less line 12 | **13** | | |

**Part II   Depreciation and Election of Additional First Year Depreciation Deduction Under R&TC Section 24356**

| **(a)** Description of property | **(b)** Date acquired (mm/dd/yyyy) | **(c)** Cost or other basis | **(d)** Depreciation allowed or allowable in earlier years | **(e)** Depreciation method | **(f)** Life or rate | **(g)** Depreciation for this year | **(h)** Additional first year depreciation |
|---|---|---|---|---|---|---|---|
| **14**    SEE STATEMENT 22 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| 15 Add the amounts in column (g) and column (h). The total of column (h) may not exceed $2,000. See instructions for line 14, column (h) | | **15** | 54,645 |

**Part III   Summary**

| | | | |
|---|---|---|---|
| 16 Total: If the corporation is electing: IRC Section 179 expense, add the amount on line 12 and line 15, column (g) **or** Additional first year depreciation under R&TC Section 24356, add the amounts on line 15, columns (g) and (h) **or** Depreciation (if no election is made), enter the amount from line 15, column (g) | | **16** | 54,645 |
| 17 Total depreciation claimed for federal purposes from federal Form 4562, line 22 | | **17** | 54,645 |
| 18 Depreciation adjustment. If line 17 is greater than line 16, enter the difference here and on Form 100 or Form 100W, Side 1, line 6. If line 17 is less than line 16, enter the difference here and on Form 100 or Form 100W, Side 2, line 12. (If California depreciation amounts are used to determine net income before state adjustments on Form 100 or Form 100W, no adjustment is necessary.) | | **18** | 0 |

**Part IV   Amortization**

| **(a)** Description of property | **(b)** Date acquired (mm/dd/yyyy) | **(c)** Cost or other basis | **(d)** Amortization allowed or allowable in earlier years | **(e)** R&TC Section (see instructions) | **(f)** Period or percentage | **(g)** Amortization for this year |
|---|---|---|---|---|---|---|
| **19** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 20 Total. Add the amounts in column (g) | | **20** | |
| 21 Total amortization claimed for federal purposes from federal Form 4562, line 44 | | **21** | |
| 22 Amortization adjustment. If line 21 is greater than line 20, enter the difference here and on Form 100 or Form 100W, Side 1, line 6. If line 21 is less than line 20, enter the difference here and on Form 100 or Form 100W, Side 2, line 12 | | **22** | |

SAVARI, INC.                                                              ████9745

---

| FORM 100/100W | OTHER ADDITIONS | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| RESEARCH CREDIT DEDUCTION | 60,025. |
| TOTAL TO FORM 100/100W, OTHER ADDITIONS | 60,025. |

---

| CA | FOOTNOTES | STATEMENT 2 |
|---|---|---|

TREAS. REG. SEC 1.351-3(A) STATEMENT
DESCRIPTION
_____

STATEMENT PURSUANT TO 1.351-3(A) BY SAVARI, INC., (FEIN:████
████9745), A SIGNIFICANT TRANSFEROR
_____

1) THE NAME AND EMPLOYER IDENTIFICATION NUMBER (IF ANY) OF
THE TRANSFEREE AND TRANSFEROR CORPORATION:
TRANSFEREE: SHANGHAI SAVARI TECHNOLOGY CO., LTD (FEIN:N/A)
TRANSFEROR: SAVARI, INC, (FEIN:████9745)

2) THE DATE(S) OF THE TRANSFERS(S) OF PROPERTY:
TRANSFER: 03/01/2019

3) THE AGGREGATE FAIR MARKET VALUE AND BASIS, DETERMINED
BEFORE THE EXCHANGE, OF THE PROPERTY TRANSFERRED BY SUCH
TRANSFEROR IN THE EXCHANGE:
PROPERTY TRANSFERRED: NONE
FAIR MARKET VALUE: NONE
BASIS: NONE

4) THE DATE AND CONTROL NUMBER OF ANY PRIVATE LETTER
RULING(S) ISSUED BY THE INTERNAL REVENUE SERVICE IN
CONNECTION WITH THIS SECTION 351 EXCHANGE:
NO PRIVATE LETTER RULING WAS REQUESTED WITH RESPECT TO THIS
EXCHANGE.

SAVARI, INC.                                                                    9745

| FORM 100/100W | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ENTERTAINMENT - 50% | 317. |
| TOTAL TO FORM 100/100W, OTHER DEDUCTIONS | 317. |

| FORM 100/100W | VOTING STOCK INFORMATION - QUESTION K.2 | STATEMENT 4 |
|---|---|---|

```
NAME            SAVARI SYSTEMS PRIVATE LIMITED
ADDRESS         #1596 36TH CROSS, 11TH A MAIN JAYANAGAR 4TH T BLOCK
CITY            BENGALURU
STATE                  ZIP CODE
COUNTRY         IN
ID OR SSN       00-0000000
PERCENT OWNED        100.0000%


NAME            SAVARI GMBH
ADDRESS         PRIELMAYARSTRASSE 3
CITY            MUNCHEN
STATE                  ZIP CODE 80335
COUNTRY         GM
ID OR SSN       00-0000000
PERCENT OWNED        100.0000%


NAME            SAVARI HK LIMITED
ADDRESS         812 SILVERCORD, TOWER 1, 30 CANTON ROAD, TSIMSHATSUI,
CITY            KOWLOON
STATE                  ZIP CODE
COUNTRY         HK
ID OR SSN       00-0000000
PERCENT OWNED        100.0000%


NAME            SHANGHAI SAVARI TECHNOLOGY CO., LTD
ADDRESS         ROOM 308, F-SPACE, JINQIAO CENTER, NO. 198, LEYUAN ROAD
CITY            SHANGHAI, PUDONG
STATE                  ZIP CODE 200137
COUNTRY         CH
ID OR SSN       00-0000000
PERCENT OWNED        100.0000%
```

SAVARI, INC.                                                                    9745

FORM 100/100W, SCHEDULE A          TAXES DEDUCTED                    STATEMENT 5

| (A) NATURE OF TAX AND (B) TAXING AUTHORITY | (C) TOTAL TAXES | (D) NONDED AMOUNT |
|---|---|---|
| PAYROLL TAXES | 46,188. | |
| PROPERTY TAXES | 4,018. | |
| TAXES AND LICENSES | 9,469. | |
| BASED ON INCOME          CALIFORNIA | 800. | 800. |
| TOTAL TO FORM 100/100W, SCHEDULE A | 60,475. | 800. |

FORM 100/100W, SCHEDULE F       COMPENSATION OF OFFICERS          STATEMENT 6

| (A) NAME OF OFFICER | (B) SOCIAL SECURITY NUMBER | (C) PCT OF TIME DEVOTED | PCT OF STK (D) COM (E) PFD | (F) AMOUNT OF COMPENSATION |
|---|---|---|---|---|
| RAVI PUVVALA | | 100% | | 224,286. |
| PAUL M. SAKAMOTO | | 100% | | 201,218. |
| ADAM L. SCHADER | | 100% | | 32,767. |
| TOTAL COMPENSATION OF OFFICERS | | | | 458,271. |
| LESS: COMPENSATION OF OFFICERS CLAIMED ELSEWHERE ON RETURN | | | | |
| TOTAL TO FORM 100, SCHEDULE F | | | | 458,271. |

FORM 100/100W, SCHEDULE F          INTEREST INCOME                 STATEMENT 7

| DESCRIPTION | AMOUNT |
|---|---|
| INTEREST INCOME-OTHER THAN US GOVT | 11,929. |
| TOTAL TO FORM 100/100W, SCHEDULE F | 11,929. |

SAVARI, INC. ████9745

---

FORM 100/100W, SCHEDULE F        OTHER DEDUCTIONS                    STATEMENT 8

---

| DESCRIPTION | AMOUNT |
|---|---:|
| AUTO AND TRUCK | 2,033. |
| BANK CHARGES | 1,883. |
| BUSINESS MEETINGS & CONFERENCE | 7,130. |
| COMPANY WIDE EVENTS | 943. |
| CONSULTING | -86,810. |
| CONTRACT LABOR | -3,285. |
| CORPORATE HOSPITALITY EXPENSES | 673. |
| DEMO RESERVE | 839. |
| DESIGN AND PRINTING | 502. |
| DUES AND SUBSCRIPTIONS | 167,402. |
| EQUIPMENT RENTAL | 34,049. |
| FOREIGN EXCHANGE LOSS | 1. |
| I/C EXPENSES | 1,971,882. |
| INSURANCE | 11,654. |
| LEGAL AND ACCOUNTING | 207,433. |
| MATERIAL & SUPPLIES | 58,248. |
| MEETINGS & CONFERENCE | 6,197. |
| MFG INDIRECT EXPENSES TO COGS | -179,998. |
| MISCELLANEOUS | 619. |
| OFFICE EXPENSE | 409. |
| OFFICE SUPPLIES | 15,213. |
| POSTAGE | 14,136. |
| RECRUITING FEES | 3,948. |
| TELEPHONE EXPENSE | 1,392. |
| TEMPORARY HELP | 9,140. |
| UTILITIES AND TELEPHONE | 17,199. |
| TOTAL TO FORM 100/100W, SCHEDULE F | 2,262,832. |

---

FORM 100/100W, SCHEDULE L        OTHER CURRENT ASSETS               STATEMENT 9

---

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---:|---:|
| I/C RECEIVABLE | -323,672. | 158,663. |
| PREPAID OTHER | 73,078. | 71,641. |
| PREPAID RENT | 8,946. | 0. |
| SECURITY DEPOSITS | 0. | 5,606. |
| SHORT TERM DEPOSITS | 9,500. | 17,886. |
| VAT RECOVERABLE | 0. | 756. |
| TOTAL TO FORM 100/100W, SCHEDULE L | -232,148. | 254,552. |

SAVARI, INC.                                                                    9745

FORM 100/100W, SCHEDULE L      OTHER INVESTMENTS                    STATEMENT 10

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| INVESTMENT IN FOREIGN SUBSIDIARY | 74,230. | 74,230. |
| TOTAL TO FORM 100/100W, SCHEDULE L | 74,230. | 74,230. |

FORM 100/100W, SCHEDULE L   OTHER CURRENT LIABILITIES              STATEMENT 11

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED BONUS | 100,000. | 100,000. |
| ACCRUED EXPENSES | 2,341,152. | 1,614,498. |
| ACCRUED PTO | 86,467. | 80,338. |
| CREDIT CARD PAYABLE | 43,485. | 19,321. |
| CUSTOMER DEPOSITS | 29,152. | 0. |
| PROVISION FOR TAXES | 0. | 1,440. |
| SALES TAX PAYABLE | -2,552. | 0. |
| TOTAL TO FORM 100/100W, SCHEDULE L | 2,597,704. | 1,815,597. |

FORM 100/100W, SCHEDULE L      OTHER LIABILITIES                   STATEMENT 12

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CONVERTIBLE DEBT | 0. | 5,498,528. |
| TOTAL TO FORM 100/100W, SCHEDULE L | 0. | 5,498,528. |

SCHEDULE L           ADJUSTMENTS TO SHAREHOLDERS' EQUITY           STATEMENT 13

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CURRENCY TRANSLATION ADJUSTMENT | -41,577. | -232,216. |
| TOTAL TO SCHEDULE L, LINE 26 | -41,577. | -232,216. |

SAVARI, INC.                                                                    9745

---

| FORM 100/100W, SCHEDULE V | COST OF GOODS SOLD | STATEMENT 14 |
| | SECTION 263A COSTS | |

---

| DESCRIPTION | AMOUNT |
|---|---|
| DIRECT COSTS COST OF GOODS SOLD | 83,875. |
| OVERHEAD ALLOCATION | 179,998. |
| SUPPORT/ CONSULTING/ NRE COST OF GOODS SOLD | 262,813. |
| TOTAL TO FORM 100/100W, SCHEDULE V | 526,686. |

---

| FORM 100/100W, SCHEDULE M-1 | EXPENSES RECORDED ON BOOKS | STATEMENT 15 |
| | NOT DEDUCTED ON RETURN | |

---

| DESCRIPTION | AMOUNT |
|---|---|
| ENTERTAINMENT | 634. |
| ACCRUED VACATION - CY | 60,211. |
| CAPITALIZED TRADEMARK COSTS | 28,557. |
| CAPITALIZED PATENT COSTS | 8,300. |
| TOTAL TO FORM 100/100W, SCHEDULE M-1 | 97,702. |

---

| FORM 100/100W, SCHEDULE M-1 | DEDUCTIONS IN RETURN NOT | STATEMENT 16 |
| | CHARGED AGAINST BOOK INCOME | |

---

| DESCRIPTION | AMOUNT |
|---|---|
| INVENTORY RESERVE - PY | 270,188. |
| ACCRUED VACATION - PY | 50,797. |
| TOTAL TO FORM 100/100W, SCHEDULE M-1 | 320,985. |

---

| FORM 100/100W, SCHEDULE M-2 | UNAPPROPRIATED RETAINED EARNINGS | STATEMENT 17 |
| | OTHER INCREASES | |

---

| DESCRIPTION | AMOUNT |
|---|---|
| PY ADJUSTMENT | 694,861. |
| TOTAL TO FORM 100/100W, SCHEDULE M-2 | 694,861. |

---

SAVARI, INC.                                                          9745

---

| SCHEDULE P | APPORTIONMENT AND ALLOCATION PRE-ADJUSTMENT AMTI | STATEMENT 18 |
|---|---|---|

---

|  |  |  |
|---|---|---|
| 1. PRE-ADJUSTMENT AMTI |  | -5,109,840 |
| 2. FOREIGN INVESTMENT INTEREST OFFSET |  |  |
| 3. TOTAL OF LINES 1 AND 2 | -5,109,840 |  |
| 4. NONBUSINESS INCOME (LOSS) AMT NONBUSINESS INCOME ADJUSTMENTS |  |  |
| 5. LINE 3 LESS LINE 4 | -5,109,840 |  |
| 6. INTEREST OFFSET |  |  |
| 7. TOTAL EVERYWHERE BUSINESS INCOME |  | -5,109,840 |
| 8. APPORTIONMENT FACTOR |  | 20% |
| 9. BUSINESS INCOME (LOSS) ATTRIBUTABLE TO CALIFORNIA |  | -1,046,858 |
| 10. NONBUSINESS INCOME(LOSS) ATTRIBUTABLE TO CALIFORNIA AMT NONBUSINESS INCOME ADJUSTMENTS |  |  |
| 11. INTEREST OFFSET ATTRIBUTABLE TO CALIFORNIA |  |  |
| 12. LINE 10 LESS LINE 11 |  | 0 |
| 13. AMOUNT ATTRIBUTABLE TO CALIFORNIA BEFORE CONTRIBUTION ADJUSTMENT |  | -1,046,858 |
| 14. CONTRIBUTION ADJUSTMENT |  |  |
| 15. PRE-ADJUSTMENT AMTI ATTRIBUTABLE TO CALIFORNIA |  | -1,046,858 |

SAVARI, INC.                                                                    █████9745

---

SCHEDULE P                  APPORTIONMENT AND ALLOCATION                STATEMENT 19
                            OF ADJUSTED CURRENT EARNINGS


```
 1. ADJUSTED CURRENT EARNINGS BEFORE
    ALLOCATION AND APPORTIONMENT                                       -5,109,840
 2. FOREIGN INVESTMENT INTEREST OFFSET
 3. TOTAL OF LINES 1 AND 2                              -5,109,840
 4. NONBUSINESS INCOME (LOSS)
    ACE NONBUSINESS INCOME ADJUSTMENTS
 5. LINE 3 LESS LINE 4                                  -5,109,840
 6. INTEREST OFFSET
 7. TOTAL EVERYWHERE BUSINESS INCOME          ─────────────────       -5,109,840
 8. APPORTIONMENT FACTOR                                                     20%
 9. BUSINESS INCOME (LOSS) ATTRIBUTABLE TO CALIFORNIA                  -1,046,858
10. NONBUSINESS INCOME(LOSS) ATTRIBUTABLE
    TO CALIFORNIA
    ACE NONBUSINESS INCOME ADJUSTMENTS
11. INTEREST OFFSET ATTRIBUTABLE TO CALIFORNIA
12. LINE 10 LESS LINE 11                      ─────────────────                0
13. AMOUNT ATTRIBUTABLE TO CALIFORNIA BEFORE
    CONTRIBUTION ADJUSTMENT                                           -1,046,858
14. CONTRIBUTION ADJUSTMENT
                                                                 ─────────────
15. ADJUSTED CURRENT EARNINGS ATTRIBUTABLE
    TO CALIFORNIA                                                     -1,046,858
                                                                 ═════════════
```

---

FORM 3805Q                      PRIOR YEAR NOLS                         STATEMENT 20

| (A) YEAR | (B) CODE (D) LOSS | (C)TYPE OF NOL (E)C/O AMOUNT | (F) AMOUNT USED IN CURRENT YEAR | (G)AVAILABLE BALANCE | (H) CARRYOVER TO NEXT YEAR |
|---|---|---|---|---|---|
| 2013 | | NB | | | |
| | 77,552. | 27,299. | 0. | 0. | 27,299. |
| 2015 | | GEN | | | |
| | 422,955. | 422,955. | 0. | 0. | 422,955. |
| 2016 | | GEN | | | |
| | 2,045,616. | 2,045,616. | 0. | 0. | 2,045,616. |
| 2017 | | GEN | | | |
| | 3,558,373. | 3,558,373. | 0. | 0. | 3,558,373. |
| 2018 | | GEN | | | |
| | 4,904,051. | 4,904,051. | 0. | 0. | 4,904,051. |
| TOTALS | | 10,958,294. | 0. | | 10,958,294. |

SAVARI, INC.                                                                 ████9745

FORM 3805Q                          PRIOR YEAR AMT NOL                        STATEMENT 21

| (A) YEAR | (B) CODE (D) LOSS | (C) TYPE OF NOL (E) C/O AMOUNT | (F) AMOUNT USED IN CURRENT YEAR | (G) AVAILABLE BALANCE | (H) CARRYOVER TO NEXT YEAR |
|---|---|---|---|---|---|
| 2013 | | NB | | | |
| | 78,584. | 33,445. | 0. | 0. | 33,445. |
| 2015 | | GEN | | | |
| | 422,930. | 422,930. | 0. | 0. | 422,930. |
| 2016 | | GEN | | | |
| | 2,406,808. | 2,406,808. | 0. | 0. | 2,406,808. |
| 2017 | | GEN | | | |
| | 3,555,640. | 3,555,640. | 0. | 0. | 3,555,640. |
| 2018 | | GEN | | | |
| | 4,876,132. | 4,876,132. | 0. | 0. | 4,876,132. |
| TOTAL | | 11,294,955. | 0. | | 11,294,955. |

SAVARI, INC.                                                                    9745

FORM 3885                              DEPRECIATION                          STATEMENT 22

| ASSET NO. | DESCRIP- TION | DATE IN SERVICE | COST OR BASIS | PRIOR DEPR | METHOD | LIFE | DEPRE- CIATION | BONUS |
|---|---|---|---|---|---|---|---|---|
| 1 | FURNITURE & WORKSTATIONS | 07/01/15 | 18,123. | 7,080. | 200DB | 7.00 | 566. | |
| 2 | FURNITURE AND CUBES | 03/31/16 | 29,958. | 8,428. | 200DB | 7.00 | 1,872. | |
| 3 | COMPUTER | 08/03/16 | 1,730. | 726. | 200DB | 5.00 | 56. | |
| 4 | 3 LEVONO LAPTOPS | 08/08/16 | 1,779. | 633. | 200DB | 5.00 | 102. | |
| 5 | MONITORS AND KEYBOARDS | 08/09/16 | 1,652. | 694. | 200DB | 5.00 | 53. | |
| 6 | LEVONO LAPTOPS | 08/09/16 | 804. | 286. | 200DB | 5.00 | 46. | |
| 7 | 4 COMPUTERS | 09/14/16 | 5,462. | 1,944. | 200DB | 5.00 | 315. | |
| 8 | COMPUTER EQUIPMENT | 11/17/16 | 2,020. | 719. | 200DB | 5.00 | 116. | |
| 9 | DELL KEYBOARDS | 01/01/17 | 4,181. | 2,550. | 200DB | 5.00 | 652. | |
| 10 | MONITORS | 06/01/17 | 10,930. | 6,012. | 200DB | 5.00 | 1,967. | |
| 11 | THINKPADS | 07/01/17 | 2,846. | 1,395. | 200DB | 5.00 | 580. | |
| 12 | NOTEBOOK THINKPAD | 10/01/17 | 9,140. | 3,930. | 200DB | 5.00 | 2,084. | |
| 13 | OFFICE SOLUTIONS | 10/01/17 | 40,385. | 12,569. | 200DB | 7.00 | 7,947. | |
| 14 | SOFTWARE | 05/01/17 | 12,900. | 3,225. | SL | 36.00 | 358. | |
| 15 | LEASEHOLD IMPROVEMENTS | 03/31/16 | 10,300. | 863. | SL | 15.00 | 343. | |
| 16 | LI2264D-21.5" MONITOR | 01/26/18 | 169. | 34. | 200DB | 5.00 | 54. | |
| 19 | PROTECTION 3 YR DEPOT/CCI+ADP | 01/26/18 | 189. | 38. | 200DB | 5.00 | 60. | |
| 20 | PROTECTION 3 YR DEPOT/CCI+ADP | 01/26/18 | 189. | 38. | 200DB | 5.00 | 60. | |
| 21 | PROTECTION 3 YR DEPOT/CCI+ADP | 01/26/18 | 189. | 38. | 200DB | 5.00 | 60. | |
| 22 | NOTEBOOK THINKPAD T570 20H9CTO1WW TX | 01/26/18 | 1,055. | 211. | 200DB | 5.00 | 338. | |
| 23 | NOTEBOOK THINKPAD T570 20H9CTO1WW TX | 01/26/18 | 1,055. | 211. | 200DB | 5.00 | 338. | |
| 24 | NOTEBOOK THINKPAD T570 20H9CTO1WW TX | 01/26/18 | 1,055. | 211. | 200DB | 5.00 | 338. | |
| 26 | NOTEBOOK THINKPAD TP X1 YOGA 1ST GEN 8G 25 | 02/08/18 | 1,775. | 355. | 200DB | 5.00 | 568. | |
| 27 | T23I-10-23" MONITOR | 02/09/18 | 206. | 41. | 200DB | 5.00 | 66. | |
| 28 | T23I-10-23" MONITOR | 02/09/18 | 206. | 41. | 200DB | 5.00 | 66. | |
| 29 | T23I-10-23" MONITOR | 02/09/18 | 206. | 41. | 200DB | 5.00 | 66. | |
| 33 | DELL | 03/03/18 | 2,267. | 454. | 200DB | 5.00 | 725. | |

                                                                 STATEMENT(S) 22
15041015 701245 122831              2019.04030 SAVARI, INC.            122831_1

SAVARI, INC.                                                                    9745

```
36 V2X DSRC TEST TOOL
        04/30/18      39,813.    7,963. 200DB  5.00    12,740.
37 GPS REPEATER
        05/08/18       1,114.      223. 200DB  5.00       356.
38 8TH GENERATION INTEL CORE I7-8550U
        06/22/18       1,746.      349. 200DB  5.00       559.
39 8TH GENERATION INTEL CORE I5-8250U
        06/22/18       1,344.      269. 200DB  5.00       430.
40 8TH GENERATION INTEL CORE I7-8550U
        06/22/18       1,746.      349. 200DB  5.00       559.
41 XPS 13 (9370)
        07/15/18       2,371.      474. 200DB  5.00       759.
42 MACBOOK-12 INCH
        07/18/18       2,190.      438. 200DB  5.00       701.
43 APPLICATION PROCESSOR AND SOC EVAL
        08/01/18       1,958.      392. 200DB  5.00       626.
44 MACBOOK PRO 13.3"
        08/02/18       2,405.      481. 200DB  5.00       770.
45 THINKPAD T580 (ADAM AND VIBHA)
        09/10/18       3,209.      642. 200DB  5.00     1,027.
46 DELL LATITUDE 5480
        09/27/18       5,623.    1,125. 200DB  5.00     1,799.
47 4X QUALCOMM CELLULAR VEHICLE-TO-EVERYTHING (CV2X)
        09/28/18      14,418.    2,884. 200DB  5.00     4,614.
48 APPLE 15.4" MACBOOK PRO WITH TOUCH BAR - TITHI PAT
        11/26/18       2,399.      480. 200DB  5.00       768.
49 32 CUBICLES
        01/03/18       8,630.    1,233. 200DB  7.00     2,113.
50 TV FOR CONFERENCE ROOM
        01/02/18       1,315.      188. 200DB  7.00       322.
51 OVERHEAD UNITS 4
        01/03/18         796.      114. 200DB  7.00       195.
52 CONF ROOM SEATING AND WHITE BOARDS
        01/03/18         489.       70. 200DB  7.00       120.
53 KITCHEN PANTRY CABINET & CANVAS
        01/03/18       1,868.      267. 200DB  7.00       457.
54 4 SHELF SHELVING UNIT
        01/03/18         104.       15. 200DB  7.00        25.
55 4 SHELF SHELVING UNIT
        01/03/18         104.       15. 200DB  7.00        25.
56 2 END TABLES
        01/03/18          85.       12. 200DB  7.00        21.
57 SILVER TABLE LEGS
        01/11/18         816.      117. 200DB  7.00       200.
58 OFFICE DESKS WITH RETURN AND FILE PEDESTAL
        01/24/18         977.      140. 200DB  7.00       239.
59 OFFICE DESKS WITH RETURN AND FILE PEDESTAL
        01/24/18         977.      140. 200DB  7.00       239.
60 2 ARM CHAIRS
        01/30/18         676.       97. 200DB  7.00       165.
61 THROW PILLOWS
        01/30/18         156.       23. 200DB  7.00        38.
62 ARMCHAIR, THROWPILLOW AND END TABLE
        02/08/18         809.      116. 200DB  7.00       198.
63 8 DRY ERASE BOARDS
        02/14/18       1,602.      229. 200DB  7.00       392.
64 STORAGE CABINET
        02/27/18         287.       41. 200DB  7.00        70.
65 2 SQUARE TABLES
        02/27/18         366.       53. 200DB  7.00        89.
```

SAVARI, INC.                                                        9745

| | | | | | |
|---|---|---|---|---|---|
| 66 | HANDCRAFTED BLUE ATITLAN WALL HANGING | | | | |
| | 03/04/18 | 81. | 12. | 200DB 7.00 | 20. |
| 67 | 3 BENZARA MULTICOLOR WOOD ART | | | | |
| | 03/04/18 | 169. | 24. | 200DB 7.00 | 41. |
| 68 | 5-PIECE NATURAL GALLERY SET | | | | |
| | 03/04/18 | 146. | 21. | 200DB 7.00 | 36. |
| 69 | OIL PAINTING ON CANVAS | | | | |
| | 03/04/18 | 135. | 20. | 200DB 7.00 | 33. |
| 70 | 2 GUEST CHARIS | | | | |
| | 03/04/18 | 258. | 37. | 200DB 7.00 | 63. |
| 71 | 6 DINING CHAIRS | | | | |
| | 03/05/18 | 329. | 47. | 200DB 7.00 | 81. |
| 73 | WHITEBOARDS | | | | |
| | 05/01/18 | 1,067. | 153. | 200DB 7.00 | 261. |
| 74 | PAINT THE OFFICE INTERIOR | | | | |
| | 01/08/18 | 1,200. | 60. | 150DB 15.00 | 114. |
| 75 | NEW LOCK SYSTEM INSTALLATION WITH KEY FOBS- 4 DOOR | | | | |
| | 01/25/18 | 1,495. | 75. | 150DB 15.00 | 142. |
| 76 | DATA CABLING PHASE 2 | | | | |
| | 02/05/18 | 4,108. | 206. | 150DB 15.00 | 390. |
| 77 | NETWORK CABLING AND INSTALLATION | | | | |
| | 02/06/18 | 5,272. | 264. | 150DB 15.00 | 501. |
| 78 | PAINT THE OFFICE INTERIOR | | | | |
| | 02/12/18 | 1,300. | 65. | 150DB 15.00 | 124. |
| 79 | CISCO POE SWITCH | | | | |
| | 02/15/18 | 849. | 43. | 150DB 15.00 | 81. |
| 80 | RE-ORG PATCH CABLES AFTER COMCAST INSTALL | | | | |
| | 02/28/18 | 350. | 18. | 150DB 15.00 | 33. |
| 81 | NEW LOCK SYSTEM INSTALLATION WITH KEY FOBS- 4 DOOR | | | | |
| | 02/06/18 | 3,591. | 180. | 150DB 15.00 | 341. |
| 82 | HANG TELEVISION | | | | |
| | 03/16/18 | 400. | 20. | 150DB 15.00 | 38. |
| 83 | INSTALLATION OF 120V CIRCUITS IN NEW SUITE | | | | |
| | 03/26/18 | 4,176. | 209. | 150DB 15.00 | 397. |
| 84 | 5 LICENSES - ALL ORDERS | | | | |
| | 02/26/18 | 4,000. | 102. | SL 36.00 | 111. |
| 85 | 2 YEAR COMPREHENSIVE GATEWAY SUBSCRIPTION, SUP SVC | | | | |
| | 05/25/18 | 806. | 15. | SL 36.00 | 22. |
| 86 | DELL 3490 FOR JUNTENG ZHANG IN CHINA | | | | |
| | 01/10/19 | 1,404. | 0. | 200DB 5.00 | 281. |
| 87 | DELL LATITUDE 3490 CTO FOR JIANNING HUANG IN CHINA | | | | |
| | 03/28/19 | 1,418. | 0. | 200DB 5.00 | 284. |
| 88 | MACBOOK FOR ROSY BUY COMPUTER FOR ADMIN -ROSY (HKD | | | | |
| | 03/31/19 | 1,425. | 0. | 200DB 5.00 | 285. |
| 89 | TWO DELL LATITUDE 3490 CTO FOR INTERNS (CNY18,600. | | | | |
| | 04/12/19 | 2,771. | 0. | 200DB 5.00 | 554. |

TOTAL TO FORM 3885          297,914.   73,277.                54,645.

**STATE ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FURNITURE & WORKSTATIONS | 070115 | 200DB | 7.00 | 18,123. | 7,080. | 18,123. | 566. | 566. | 566. |
| 2 | FURNITURE AND CUBES | 033116 | 200DB | 7.00 | 29,958. | 8,428. | 29,958. | 1,872. | 1,872. | 1,872. |
| 3 | COMPUTER | 080316 | 200DB | 5.00 | 1,730. | 726. | 1,730. | 56. | 56. | 56. |
| 4 | 3 LEVONO LAPTOPS | 080816 | 200DB | 5.00 | 1,779. | 633. | 1,779. | 102. | 102. | 102. |
| 5 | MONITORS AND KEYBOARDS | 080916 | 200DB | 5.00 | 1,652. | 694. | 1,652. | 53. | 53. | 53. |
| 6 | LEVONO LAPTOPS | 080916 | 200DB | 5.00 | 804. | 286. | 804. | 46. | 46. | 46. |
| 7 | 4 COMPUTERS | 091416 | 200DB | 5.00 | 5,462. | 1,944. | 5,462. | 315. | 315. | 315. |
| 8 | COMPUTER EQUIPMENT | 111716 | 200DB | 5.00 | 2,020. | 719. | 2,020. | 116. | 116. | 116. |
| 9 | DELL KEYBOARDS | 010117 | 150DB | 5.00 | 4,181. | 1,693. | 4,181. | 652. | 746. | 746. |
| 10 | MONITORS | 060117 | 150DB | 5.00 | 10,930. | 4,427. | 10,930. | 1,967. | 1,951. | 1,951. |
| 11 | THINKPADS | 070117 | 150DB | 5.00 | 2,846. | 1,153. | 2,846. | 580. | 508. | 508. |
| 12 | NOTEBOOK THINKPAD | 100117 | 150DB | 5.00 | 9,140. | 3,702. | 9,140. | 2,084. | 1,631. | 1,631. |
| 13 | OFFICE SOLUTIONS | 100117 | 150DB | 7.00 | 40,385. | 12,054. | 40,385. | 7,947. | 6,071. | 6,071. |
| 14 | SOFTWARE | 050117 | | 36.00 | 12,900. | 0. | 12,900. | 358. | 358. | 358. |
| 15 | LEASEHOLD IMPROVEMENTS | 033116 | SL | 15.00 | 10,300. | 0. | 10,300. | 343. | 343. | 343. |
| 16 | LI2264D-21.5" MONITOR | 012618 | 150DB | 5.00 | 169. | 34. | 169. | 54. | 41. | 41. |
| 19 | PROTECTION 3 YR DEPOT/CCI+ADP | 012618 | 150DB | 5.00 | 189. | 38. | 189. | 60. | 45. | 45. |
| 20 | PROTECTION 3 YR DEPOT/CCI+ADP | 012618 | 150DB | 5.00 | 189. | 38. | 189. | 60. | 45. | 45. |
| 21 | PROTECTION 3 YR DEPOT/CCI+ADP | 012618 | 150DB | 5.00 | 189. | 38. | 189. | 60. | 45. | 45. |
| 22 | NOTEBOOK THINKPAD T570 20H9CTO1WW TX | 012618 | 150DB | 5.00 | 1,055. | 211. | 1,055. | 338. | 253. | 253. |
| 23 | NOTEBOOK THINKPAD T570 20H9CTO1WW TX | 012618 | 150DB | 5.00 | 1,055. | 211. | 1,055. | 338. | 253. | 253. |
| 24 | NOTEBOOK THINKPAD T570 20H9CTO1WW TX | 012618 | 150DB | 5.00 | 1,055. | 211. | 1,055. | 338. | 253. | 253. |
| 26 | NOTEBOOK THINKPAD TP X1 YOGA 1ST GEN 8G 25 | 020818 | 150DB | 5.00 | 1,775. | 355. | 1,775. | 568. | 426. | 426. |
| 27 | T23I-10-23" MONITOR | 020918 | 150DB | 5.00 | 206. | 41. | 206. | 66. | 50. | 50. |
| 28 | T23I-10-23" MONITOR | 020918 | 150DB | 5.00 | 206. | 41. | 206. | 66. | 50. | 50. |
| 29 | T23I-10-23" MONITOR | 020918 | 150DB | 5.00 | 206. | 41. | 206. | 66. | 50. | 50. |
| 33 | DELL | 030318 | 150DB | 5.00 | 2,267. | 454. | 2,267. | 725. | 544. | 544. |

928108
04-01-19

**STATE ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 36 | V2X DSRC TEST TOOL | 043018 | 150DB | 5.00 | 39,813. | 7,963. | 39,813. | 12,740. | 9,555. | 9,555. |
| 37 | GPS REPEATER | 050818 | 150DB | 5.00 | 1,114. | 223. | 1,114. | 356. | 267. | 267. |
| 38 | 8TH GENERATION INTEL CORE I7-8550U | 062218 | 150DB | 5.00 | 1,746. | 349. | 1,746. | 559. | 419. | 419. |
| 39 | 8TH GENERATION INTEL CORE I5-8250U | 062218 | 150DB | 5.00 | 1,344. | 269. | 1,344. | 430. | 323. | 323. |
| 40 | 8TH GENERATION INTEL CORE I7-8550U | 062218 | 150DB | 5.00 | 1,746. | 349. | 1,746. | 559. | 419. | 419. |
| 41 | XPS 13 (9370) | 071518 | 150DB | 5.00 | 2,371. | 474. | 2,371. | 759. | 569. | 569. |
| 42 | MACBOOK-12 INCH | 071818 | 150DB | 5.00 | 2,190. | 438. | 2,190. | 701. | 526. | 526. |
| 43 | APPLICATION PROCESSOR AND SOC EVAL | 080118 | 150DB | 5.00 | 1,958. | 392. | 1,958. | 626. | 470. | 470. |
| 44 | MACBOOK PRO 13.3" | 080218 | 150DB | 5.00 | 2,405. | 481. | 2,405. | 770. | 577. | 577. |
| 45 | THINKPAD T580 (ADAM AND VIBHA) | 091018 | 150DB | 5.00 | 3,209. | 642. | 3,209. | 1,027. | 770. | 770. |
| 46 | DELL LATITUDE 5480 | 092718 | 150DB | 5.00 | 5,623. | 1,125. | 5,623. | 1,799. | 1,349. | 1,349. |
| 47 | 4X QUALCOMM CELLULAR VEHICLE-TO-EVERYTHING (CV2X) | 092818 | 150DB | 5.00 | 14,418. | 2,884. | 14,418. | 4,614. | 3,460. | 3,460. |
| 48 | APPLE 15.4" MACBOOK PRO WITH TOUCH BAR - TITHI PAT | 112618 | 150DB | 5.00 | 2,399. | 480. | 2,399. | 768. | 576. | 576. |
| 49 | 32 CUBICLES | 010318 | 150DB | 7.00 | 8,630. | 1,233. | 8,630. | 2,113. | 1,585. | 1,585. |
| 50 | TV FOR CONFERENCE ROOM | 010218 | 150DB | 7.00 | 1,315. | 188. | 1,315. | 322. | 242. | 242. |
| 51 | OVERHEAD UNITS 4 | 010318 | 150DB | 7.00 | 796. | 114. | 796. | 195. | 146. | 146. |
| 52 | CONF ROOM SEATING AND WHITE BOARDS | 010318 | 150DB | 7.00 | 489. | 70. | 489. | 120. | 90. | 90. |
| 53 | KITCHEN PANTRY CABINET & CANVAS | 010318 | 150DB | 7.00 | 1,868. | 267. | 1,868. | 457. | 343. | 343. |
| 54 | 4 SHELF SHELVING UNIT | 010318 | 150DB | 7.00 | 104. | 15. | 104. | 25. | 19. | 19. |
| 55 | 4 SHELF SHELVING UNIT | 010318 | 150DB | 7.00 | 104. | 15. | 104. | 25. | 19. | 19. |
| 56 | 2 END TABLES | 010318 | 150DB | 7.00 | 85. | 12. | 85. | 21. | 16. | 16. |
| 57 | SILVER TABLE LEGS | 011118 | 150DB | 7.00 | 816. | 117. | 816. | 200. | 150. | 150. |

928108
04-01-19

**STATE ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 58 | OFFICE DESKS WITH RETURN AND FILE PEDESTAL | 01 24 18 | 150DB | 7.00 | 977. | 140. | 977. | 239. | 179. | 179. |
| 59 | OFFICE DESKS WITH RETURN AND FILE PEDESTAL | 01 24 18 | 150DB | 7.00 | 977. | 140. | 977. | 239. | 179. | 179. |
| 60 | 2 ARM CHAIRS | 01 30 18 | 150DB | 7.00 | 676. | 97. | 676. | 165. | 124. | 124. |
| 61 | THROW PILLOWS | 01 30 18 | 150DB | 7.00 | 156. | 23. | 156. | 38. | 29. | 29. |
| 62 | ARMCHAIR, THROWPILLOW AND END TABLE | 02 08 18 | 150DB | 7.00 | 809. | 116. | 809. | 198. | 149. | 149. |
| 63 | 8 DRY ERASE BOARDS | 02 14 18 | 150DB | 7.00 | 1,602. | 229. | 1,602. | 392. | 294. | 294. |
| 64 | STORAGE CABINET | 02 27 18 | 150DB | 7.00 | 287. | 41. | 287. | 70. | 53. | 53. |
| 65 | 2 SQUARE TABLES | 02 27 18 | 150DB | 7.00 | 366. | 53. | 366. | 89. | 67. | 67. |
| 66 | HANDCRAFTED BLUE ATITLAN WALL HANGING | 03 04 18 | 150DB | 7.00 | 81. | 12. | 81. | 20. | 15. | 15. |
| 67 | 3 BENZARA MULTICOLOR WOOD ART | 03 04 18 | 150DB | 7.00 | 169. | 24. | 169. | 41. | 31. | 31. |
| 68 | 5-PIECE NATURAL GALLERY SET | 03 04 18 | 150DB | 7.00 | 146. | 21. | 146. | 36. | 27. | 27. |
| 69 | OIL PAINTING ON CANVAS | 03 04 18 | 150DB | 7.00 | 135. | 20. | 135. | 33. | 25. | 25. |
| 70 | 2 GUEST CHARIS | 03 04 18 | 150DB | 7.00 | 258. | 37. | 258. | 63. | 47. | 47. |
| 71 | 6 DINING CHAIRS | 03 05 18 | 150DB | 7.00 | 329. | 47. | 329. | 81. | 60. | 60. |
| 73 | WHITEBOARDS | 05 01 18 | 150DB | 7.00 | 1,067. | 153. | 1,067. | 261. | 196. | 196. |
| 74 | PAINT THE OFFICE INTERIOR | 01 08 18 | 150DB | 15.00 | 1,200. | 60. | 1,200. | 114. | 114. | 114. |
| 75 | NEW LOCK SYSTEM INSTALLATION WITH KEY FOBS- 4 DOOR | 01 25 18 | 150DB | 15.00 | 1,495. | 75. | 1,495. | 142. | 142. | 142. |
| 76 | DATA CABLING PHASE 2 | 02 05 18 | 150DB | 15.00 | 4,108. | 206. | 4,108. | 390. | 390. | 390. |
| 77 | NETWORK CABLING AND INSTALLATION | 02 06 18 | 150DB | 15.00 | 5,272. | 264. | 5,272. | 501. | 501. | 501. |
| 78 | PAINT THE OFFICE INTERIOR | 02 12 18 | 150DB | 15.00 | 1,300. | 65. | 1,300. | 124. | 124. | 124. |
| 79 | CISCO POE SWITCH | 02 15 18 | 150DB | 15.00 | 849. | 43. | 849. | 81. | 81. | 81. |
| 80 | RE-ORG PATCH CABLES AFTER COMCAST INSTALL | 02 28 18 | 150DB | 15.00 | 350. | 18. | 350. | 33. | 33. | 33. |

928108
04-01-19

**STATE ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| | NEW LOCK SYSTEM | | | | | | | | | |
| | INSTALLATION WITH KEY | | | | | | | | | |
| 81 | FOBS- 4 DOOR | 020618 | 150DB | 15.00 | 3,591. | 180. | 3,591. | 341. | 341. | 341. |
| 82 | HANG TELEVISION | 031618 | 150DB | 15.00 | 400. | 20. | 400. | 38. | 38. | 38. |
| | INSTALLATION OF 120V | | | | | | | | | |
| 83 | CIRCUITS IN NEW SUITE | 032618 | 150DB | 15.00 | 4,176. | 209. | 4,176. | 397. | 397. | 397. |
| 84 | 5 LICENSES - ALL ORDERS | 022618 | | 36.00 | 4,000. | 102. | 4,000. | 111. | 111. | 111. |
| | 2 YEAR COMPREHENSIVE | | | | | | | | | |
| | GATEWAY SUBSCRIPTION, SUP | | | | | | | | | |
| 85 | SVC | 052518 | | 36.00 | 806. | 15. | 806. | 22. | 22. | 22. |
| | DELL 3490 FOR JUNTENG | | | | | | | | | |
| 86 | ZHANG IN CHINA | 011019 | 150DB | 5.00 | 1,404. | 0. | 1,404. | 281. | 211. | 211. |
| | DELL LATITUDE 3490 CTO | | | | | | | | | |
| | FOR JIANNING HUANG IN | | | | | | | | | |
| 87 | CHINA | 032819 | 150DB | 5.00 | 1,418. | 0. | 1,418. | 284. | 213. | 213. |
| | MACBOOK FOR ROSY BUY | | | | | | | | | |
| | COMPUTER FOR ADMIN -ROSY | | | | | | | | | |
| 88 | (HKD | 033119 | 150DB | 5.00 | 1,425. | 0. | 1,425. | 285. | 214. | 214. |
| | TWO DELL LATITUDE 3490 | | | | | | | | | |
| | CTO FOR INTERNS | | | | | | | | | |
| 89 | (CNY18,600. | 041219 | 150DB | 5.00 | 2,771. | 0. | 2,771. | 554. | 416. | 416. |
| | | | | | | | | | | |
| | TOTALS | | | | 297,914. | 65,762. | 297,914. | 54,645. | 43,502. | 43,502. |
| | | | | | | | | | | |
| | MACRS AMT ADJUSTMENT | | | | | | | | 11,143. | |

928108
04-01-19

Form **5471**

(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect to Certain Foreign Corporations

▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **JAN 1 , 2019**, and ending **DEC 31, 2019**

OMB No. 1545-0123

Attachment Sequence No. **121**

Name of person filing this return

**SAVARI, INC.**

**A** Identifying number

████**9745**

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

**2005 DE LA CRUZ BLVD, SUITE 111**

City or town, state, and ZIP code

**SANTA CLARA, CA   95050**

**B** Category of filer (See instructions. Check applicable box(es)):

1 [X]  2 [ ]  3 [ ]  4 [X]  5 [X]

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period **100.00** %

Filer's tax year beginning **JAN 1** , **2019** , and ending **DEC 31** , **2019**

**D** Check box if this is a final Form 5471 for the foreign corporation ........................................................ [ ]

**E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) ........ [ ]

**F** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information **must** be in English. All amounts **must** be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation

**SAVARI SYSTEMS PRIVATE LIMITED**
**NO 357/6, PREMA GARDENIA, III FL 1ST CROSS JAYA**
**BANGALORE, KARNATAKA 560011**
**INDIA**

**b(1)** Employer identification number, if any

**b(2)** Reference ID number (see instructions)

**AACCV8662L**

**c** Country under whose laws incorporated

**INDIA**

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency |
|---|---|---|---|---|
| 11/12/08 | INDIA | 541990 | TECHNOLOGY | INDIA, RUPEE |

**2** Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

---

| Schedule A | Stock of the Foreign Corporation |
|---|---|

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 17,500 | 17,500 |
| | | |
| | | |

LHA  **For Paperwork Reduction Act Notice, see instructions.**

Form **5471** (Rev. 12-2019)

SAVARI, INC.                                                                                     9745

Form 5471 (Rev. 12-2019)                                                                    Page **2**

| Schedule B | Shareholders of Foreign Corporation |
|---|---|

| Part I | U.S. Shareholders of Foreign Corporation (see instructions) |
|---|---|

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of Subpart F income (enter as a percentage) |
|---|---|---|---|---|
| SAVARI, INC.<br>2005 DE LA CRUZ BLVD #11<br>SANTA CLARA CA 95050<br>27-4579745 | COMMON | 17,500 | 17,500 | 100.00% |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Part II | Direct Shareholders of Foreign Corporation (see instructions) |
|---|---|

| (a) Name, address, and identifying number of shareholder. Also include country of incorporation or formation, if applicable. | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period |
|---|---|---|---|
| SAVARI, INC.<br>2005 DE LA CRUZ BLVD #11<br>SANTA CLARA CA 95050<br>27-4579745 | COMMON | 17,500 | 17,500 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form **5471** (Rev. 12-2019)

SAVARI, INC.

9745

Form 5471 (Rev. 12-2019)

Page **3**

| Schedule C | Income Statement |

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **Income** | **1a** | Gross receipts or sales | 1a | 140,125,028. | 1,994,086. |
| | **b** | Returns and allowances | 1b | | |
| | **c** | Subtract line 1b from line 1a | 1c | 140,125,028. | 1,994,086. |
| | **2** | Cost of goods sold | 2 | | |
| | **3** | Gross profit (subtract line 2 from line 1c) | 3 | 140,125,028. | 1,994,086. |
| | **4** | Dividends | 4 | | |
| | **5** | Interest | 5 | 1,201,465. | 17,098. |
| | **6a** | Gross rents | 6a | | |
| | **b** | Gross royalties and license fees | 6b | | |
| | **7** | Net gain or (loss) on sale of capital assets | 7 | | |
| | **8a** | Foreign currency transaction gain or loss - unrealized | 8a | 531,674. | 7,566. |
| | **b** | Foreign currency transaction gain or loss - realized | 8b | | |
| | **9** | Other income (attach statement)  SEE STATEMENT 25 | 9 | 6,247. | 89. |
| | **10** | Total income (add lines 3 through 9) | 10 | 141,864,414. | 2,018,839. |
| **Deductions** | **11** | Compensation not deducted elsewhere | 11 | 98,368,524. | 1,399,859. |
| | **12a** | Rents | 12a | 7,053,822. | 100,381. |
| | **b** | Royalties and license fees | 12b | | |
| | **13** | Interest | 13 | | |
| | **14** | Depreciation not deducted elsewhere | 14 | 1,942,229. | 27,639. |
| | **15** | Depletion | 15 | | |
| | **16** | Taxes (exclude income tax expense (benefit)) | 16 | | |
| | **17** | Other deductions (attach statement - exclude income tax expense (benefit))  SEE STATEMENT 26 | 17 | 17,823,914. | 253,649. |
| | **18** | Total deductions (add lines 11 through 17) | 18 | 125,188,489. | 1,781,528. |
| **Net Income** | **19** | Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | 19 | 16,675,925. | 237,311. |
| | **20** | Unusual or infrequently occurring items | 20 | | |
| | **21a** | Income tax expense (benefit) - current | 21a | 8,163,389. | 116,171. |
| | **b** | Income tax expense (benefit) - deferred | 21b | -349,134. | -4,968. |
| | **22** | Current year net income or (loss) per books (combine lines 19 through 21b) | 22 | 8,861,670. | 126,108. |
| **Other Comprehensive Income** | **23a** | Foreign currency translation adjustments | 23a | | |
| | **b** | Other | 23b | | |
| | **c** | Income tax expense (benefit) related to other comprehensive income | 23c | | |
| | **24** | Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | 24 | | |

Form **5471** (Rev. 12-2019)

912321  12-16-19

15041015  701245  122831              2019.04030 SAVARI, INC.                    122831_1

SAVARI, INC.                                                              9745

| FORM 5471 | OTHER INCOME | STATEMENT 25 |
|---|---|---|

| DESCRIPTION | FUNCTIONAL CURRENCY | EXCHANGE RATE | U.S. DOLLAR |
|---|---|---|---|
| MISCELLANEOUS INCOME | 6,247. | 70.270317 | 89. |
| TOTAL TO 5471, SCHEDULE C, LINE 9 | 6,247. | | 89. |

| FORM 5471 | OTHER DEDUCTIONS | STATEMENT 26 |
|---|---|---|

| DESCRIPTION | FUNCTIONAL CURRENCY | EXCHANGE RATE | U.S. DOLLAR |
|---|---|---|---|
| MISCELLANEOUS EXPENSES | 5,560. | 70.270317 | 79. |
| RATES & TAXES | 34,967. | 70.270317 | 498. |
| BANK CHARGES | 49,154. | 70.270317 | 699. |
| PROFESSIONAL CHARGES PAID | 3,295,985. | 70.270317 | 46,904. |
| NEWSPAPER & PERIODICALS | 3,490. | 70.270317 | 50. |
| AUDIT FEE | 152,000. | 70.270317 | 2,163. |
| PROFESSION TAX | 5,000. | 70.270317 | 71. |
| STPI FILING FEES | 225,000. | 70.270317 | 3,202. |
| TELEPHONE EXPENSES | 528,623. | 70.270317 | 7,523. |
| RECRUITMENT EXPENSES | 27,258. | 70.270317 | 388. |
| MAINTENANCE | 361,862. | 70.270317 | 5,150. |
| TRAVEL | 8,726,773. | 70.270317 | 124,189. |
| VISA EXPENSES | 367,647. | 70.270317 | 5,232. |
| ELECTRICITY CHARGES | 1,013,293. | 70.270317 | 14,420. |
| POSTAGE & COURIER EXPENSES | 54,210. | 70.270317 | 771. |
| PRINTING AND STATIONERIES | 38,709. | 70.270317 | 551. |
| REIMBURSEMENT OF EXPENSES | 21,455. | 70.270317 | 305. |
| DONATION | 15,000. | 70.270317 | 213. |
| SECURITY CHARGES | 800,994. | 70.270317 | 11,399. |
| MEALS AND ENTERTAINMENT | 1,994,875. | 70.270317 | 28,389. |
| SUBSCRIPTION CHARGES | 5,798. | 70.270317 | 83. |
| LOSS ON SALE OF ASSETS | 96,261. | 70.270317 | 1,370. |
| TOTAL TO 5471, SCHEDULE C, LINE 17 | 17,823,914. | | 253,649. |

SAVARI, INC.                                                                9745

Form 5471 (Rev. 12-2019)                                                    Page **4**

| Schedule F | Balance Sheet |
|---|---|

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| | Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash | 1 | 79,766. | 5,444. |
| 2a | Trade notes and accounts receivable | 2a | 99,960. | 0. |
| b | Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 | Derivatives | 3 | | |
| 4 | Inventories | 4 | | |
| 5 | Other current assets (attach statement) **SEE STATEMENT 28** | 5 | 849,139. | 821,758. |
| 6 | Loans to shareholders and other related persons | 6 | | |
| 7 | Investment in subsidiaries (attach statement) | 7 | | |
| 8 | Other investments (attach statement) | 8 | | |
| 9a | Buildings and other depreciable assets | 9a | 165,444. | 160,275. |
| b | Less accumulated depreciation | 9b | ( 79,146.) | ( 92,104.) |
| 10a | Depletable assets | 10a | | |
| b | Less accumulated depletion | 10b | ( ) | ( ) |
| 11 | Land (net of any amortization) | 11 | | |
| 12 | Intangible assets: | | | |
| a | Goodwill | 12a | | |
| b | Organization costs | 12b | | |
| c | Patents, trademarks, and other intangible assets | 12c | | 555. |
| d | Less accumulated amortization for lines 12a, 12b, and 12c | 12d | ( ) | ( 94.) |
| 13 | Other assets (attach statement) | 13 | | |
| 14 | Total assets | 14 | 1,115,163. | 895,834. |
| | **Liabilities and Shareholders' Equity** | | | |
| 15 | Accounts payable | 15 | 76,769. | 39,899. |
| 16 | Other current liabilities (attach statement) **SEE STATEMENT 29** | 16 | 55,371. | 144,982. |
| 17 | Derivatives | 17 | | |
| 18 | Loans from shareholders and other related persons | 18 | 381,671. | 0. |
| 19 | Other liabilities (attach statement) | 19 | | |
| 20 | Capital stock: | | | |
| a | Preferred stock | 20a | | |
| b | Common stock | 20b | 2,520. | 2,458. |
| 21 | Paid-in or capital surplus (attach reconciliation) | 21 | | |
| 22 | Retained earnings | 22 | 598,832. | 708,495. |
| 23 | Less cost of treasury stock | 23 | ( ) | ( ) |
| 24 | Total liabilities and shareholders' equity | 24 | 1,115,163. | 895,834. |

| Schedule G | Other Information |
|---|---|

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from their owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branches (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| 4a | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | X | |
| | If "Yes," complete lines 4b and 4c. | | |
| b | Enter the total amount of the base erosion payments ▶ $ 1,994,086. | | |
| c | Enter the total amount of the base erosion tax benefit ▶ $ 1,994,086. | | |
| 5a | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | | X |
| | If "Yes," complete line 5b. | | |
| b | Enter the total amount of the disallowed deductions (see instructions) ▶ $ | | |

912331   12-16-19

Form **5471** (Rev. 12-2019)

15041015 701245 122831                    2019.04030 SAVARI, INC.                    122831_1

SAVARI, INC.                                                                                9745

---

FORM 5471                    OTHER CURRENT ASSETS                    STATEMENT 28

| DESCRIPTION | BEG. OF ANNUAL ACCOUNTING PERIOD | END OF ANNUAL ACCOUNTING PERIOD |
|---|---|---|
| SHORT TERM DEPOSITS | 216,624. | 354,369. |
| PREPAID EXPENSES | 0. | 3,245. |
| INTERCOMPANY RECEIVABLE | 497,964. | 215,699. |
| UNBILLED REVENUE | 467. | 0. |
| RENT DEPOSIT | 80,766. | 78,771. |
| DEFERRED TAXES | 10,789. | 15,426. |
| TDS INTEREST FD | 49. | 88. |
| ADVANCE TAX 2018-19 | 42,480. | 52,807. |
| PREPAID TAXES | 0. | 101,353. |
| TOTAL TO 5471, PAGE 4, SCHEDULE F, LINE 5 | 849,139. | 821,758. |

---

FORM 5471                 OTHER CURRENT LIABILITIES                 STATEMENT 29

| DESCRIPTION | BEG. OF ANNUAL ACCOUNTING PERIOD | END OF ANNUAL ACCOUNTING PERIOD |
|---|---|---|
| PROVISION FOR LEAVE ENCASHMENT | 0. | 11,104. |
| ACCRUED PTO | 1,781. | 0. |
| PROVISION FOR INCOME TAX | 0. | 66,519. |
| PROVISION FOR GRATUITY | 30,161. | 40,924. |
| TDS | 18,860. | 20,529. |
| OTHER PAYABLES | 4,569. | 4,987. |
| PROVISION FOR ELECTRICITY EXPENSES | 0. | 919. |
| TOTAL TO 5471, PAGE 4, SCHEDULE F, LINE 16 | 55,371. | 144,982. |

| Schedule G | Other Information *(continued)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **6a** | Is the filer of this Form 5471 claiming a foreign-derived intangible income deduction (under section 250) with respect to any amounts listed on Schedule M? .................................................................................................................................. | | X |
| | If "Yes," complete lines 6b, 6c, and 6d. | | |
| **b** | Enter the amount of gross income derived from sales, leases, exchanges, or other dispositions (but not licenses) from transactions with the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) (see instructions)   ▶ $ _____ | | |
| **c** | Enter the amount of gross income derived from a license of property to the foreign corporation that the filer included in its computation of FDDEI (see instructions) ...........................................................   ▶ $ _____ | | |
| **d** | Enter the amount of gross income derived from services provided to the foreign corporation that the filer included in its computation of FDDEI (see instructions) ..............................................................   ▶ $ _____ | | |
| **7** | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? ...................................... | | X |
| **8** | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? ............ | | X |
| **9** | If the answer to question 7 is "Yes," was the foreign corporation a participant in a cost sharing arrangement that was in effect before January 5, 2009? ....................................................................................... | | X |
| **10** | If the answer to question 7 is "Yes," did a U.S. taxpayer make any platform contributions as defined under Regulations section 1.482-7(c) to that cost sharing arrangement during the taxable year? ......................................... | | X |
| **11** | If the answer to question 10 is "Yes," enter the present value of the platform contributions in U.S. dollars ..............   ▶ $ _____ | | |
| **12** | If the answer to question 10 is "Yes," check the box for the method under Regulations section 1.482-7(g) used to determine the price of the platform contribution transaction(s): | | |
| | ☐ Comparable uncontrolled transaction method       ☐ Income method       ☐ Acquisition price method | | |
| | ☐ Market capitalization method       ☐ Residual profit split method       ☐ Unspecified methods | | |
| **13** | From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? ........................................................................................... | | X |
| **14a** | Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year? ............................... | | X |
| | If "Yes," go to line 14b. | | |
| **b** | Enter the amount of the earnings and profits reduction pursuant to section 367(d)(2)(B) for the taxable year ...........   ▶ $ _____ | | |
| **15** | During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? ..................................................................................................... | | X |
| | If "Yes," see instructions and attach statement. | | |
| **16** | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? ............................................................................................... | | X |
| | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). | | |
| **17** | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? ............................................................................................. | | X |
| **18** | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? ................................... | | X |
| **19** | Did you answer "Yes" to any of the questions in the instructions for line 19? ................................................ | | X |
| | If "Yes," enter the corresponding code(s) from the instructions and attach statement (see instructions) ......   ▶ _____ | | |
| **20** | Does the foreign corporation have interest expense disallowed under section 163(j) (see instructions)? ...................... | | X |
| | If "Yes," enter the amount ....................................................................................   ▶ $ _____ | | |
| **21** | Does the foreign corporation have previously disallowed interest expense under section 163(j) carried forward to the current tax year (see instructions)? ........................................................................ | | X |
| | If "Yes," enter the amount ....................................................................................   ▶ $ _____ | | |

Form **5471** (Rev. 12-2019)

SAVARI, INC.                                                                                      9745

Form 5471 (Rev. 12-2019)                                                                          Page **6**

| Schedule I | Summary of Shareholder's Income From Foreign Corporation |
|---|---|

If item F on page 1 is completed, a separate Schedule I must be filed for each Category 4 or 5 filer for whom reporting is furnished on this Form 5471. This Schedule I is being completed for:

Name of U.S. shareholder ▶                                    Identifying number ▶

|  |  |  |  |
|---|---|---|---|
| **1a** | Section 964(e)(4) Subpart F dividend income from the sale of stock of a lower-tier foreign corporation (see instructions) | **1a** | |
| **b** | Section 245A(e)(2) Subpart F income from hybrid dividends of tiered corporations (see instructions) | **1b** | |
| **c** | Section 954(c) Subpart F Foreign Personal Holding Company Income (enter result from Worksheet A) | **1c** | |
| **d** | Section 954(d) Subpart F Foreign Base Company Sales Income (enter result from Worksheet A) | **1d** | |
| **e** | Section 954(e) Subpart F Foreign Base Company Services Income (enter result from Worksheet A) | **1e** | |
| **f** | Other subpart F income (see instructions) | **1f** | |
| **2** | Earnings invested in U.S. property (enter the result from Worksheet B in the instructions) | **2** | |
| **3** | Section 245A eligible dividends (see instructions) | **3** | |
| **4** | Factoring income | **4** | |
|  | See instructions for reporting amounts on lines 1, 2, and 4 on your income tax return. | | |
| **5** | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | **5** | |
| **6** | Exchange gain or (loss) on a distribution of previously taxed earnings and profits | **6** | |

|  | Yes | No |
|---|---|---|
| • Was any income of the foreign corporation blocked? | | X |
| • Did any such income become unblocked during the tax year (see section 964(b))? | | X |
| If the answer to either question is "Yes," attach an explanation. | | |

Form **5471** (Rev. 12-2019)

912333
12-16-19

44

**SCHEDULE E**
**(Form 5471)**

(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

# Income, War Profits, and Excess Profits Taxes Paid or Accrued

▶ Attach to Form 5471.
▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| SAVARI, INC. | ███ 9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| SAVARI SYSTEMS PRIVATE LIMITED | | AACCV8662L |

**a** Separate Category (Enter code - see instructions.) ............................................................ ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ....... ▶

## Part I   Taxes for Which a Foreign Tax Credit Is Allowed

| | (a)<br>Name of Payor Entity | (b)<br>EIN or Reference ID Number of Payor Entity | (c)<br>Country or U.S. Possession to Which Tax Is Paid (Enter code-see instructions. Use a separate line for each.) | (d)<br>Foreign Tax Year of Foreign Corporation to Which Tax Relates (Year/Month/Day) | (e)<br>U.S. Tax Year of Foreign Corporation to Which Tax Relates (Year/Month/Day) |
|---|---|---|---|---|---|
| 1 | SAVARI SYSTEMS PRIVATE LIMITED | 00-0000000 | IN | 2019/03/31 | 2019/12/31 |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |

| | (f)<br>Income Subject to Tax in the Foreign Jurisdiction (see instructions) | (g)<br>Tax Paid or Accrued (in local currency in which the tax is payable) | (h)<br>Conversion Rate to U.S. Dollars | (i)<br>In U.S. Dollars (divide column (g) by column (h)) | (j)<br>In Functional Currency of Foreign Corporation |
|---|---|---|---|---|---|
| 1 | 12,843,793. | 3,209,073. | 70.27031700 | 45,668. | 3,209,073. |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | Total (combine lines 1 through 7 of column (i)). Report amount on Schedule E-1, line 4 ........ ▶ | | | 45,668. | |
| 9 | Total (combine lines 1 through 7 of column (j)). See instructions for Schedule H, line 2g ........ ▶ | | | | 3,209,073. |

## Part II   Election

For tax years beginning after December 31, 2004, has an election been made under section 986(a)(1)(D) to translate taxes using the exchange rate on the date of payment?

☐ Yes   ☒ No      If "Yes," state date of election ▶

## Part III   Taxes for Which a Foreign Tax Credit Is Disallowed   (Enter in functional currency of foreign corporation.)

| | (a)<br>Name of Payor Entity | (b)<br>EIN or Reference ID Number of Payor Entity | (c)<br>Section 901(j) | (d)<br>Section 901(k) and (l) | (e)<br>Section 901(m) | (f)<br>U.S. Taxes | (g)<br>Other | (h)<br>Total |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | In functional currency (combine lines 1 and 2) ........................................ ▶ | | | | | | | |
| 4 | In U.S. dollars (translated at the average exchange rate, as defined in section 989(b)(3) and related regulations (see instructions)) ... ▶ | | | | | | | |

912445
12-11-19    LHA    **For Paperwork Reduction Act Notice, see instructions.**                Schedule E (Form 5471) (Rev. 12-2019)

Schedule E (Form 5471) (Rev. 12-2019)

Page **2**

## Schedule E-1    Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation

|  | IMPORTANT: Enter amounts in U.S. dollars unless otherwise noted (see instructions). | Taxes related to: | | | |
|---|---|---|---|---|---|
|  |  | **(a)** Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | **(b)** Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | **(c)** Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) (in functional currency) | **(d)** Hovering Deficit and Suspended Taxes |
| 1a | Balance at beginning of year (as reported in prior year Schedule E-1) | | | | |
| b | Beginning balance adjustments (attach statement) | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) | | | | |
| 2 | Adjustment for redetermination of prior year U.S. tax liability | | | | |
| 3a | Taxes unsuspended under anti-splitter rules | | | | |
| b | Taxes suspended under anti-splitter rules | | | | |
| 4 | Taxes reported on Schedule E, Part I, line 8, column (i) | 59,328. | | | |
| 5a | Taxes carried over in nonrecognition transactions | | | | |
| b | Taxes reclassified as related to hovering deficit after nonrecognition transaction | | | | |
| 6 | Other adjustments (attach statement) | −47,462. | | | |
| 7 | Taxes paid or accrued on accumulated E&P (combine lines 1c through 6) | 11,866. | | | |
| 8 | Taxes deemed paid with respect to inclusions under section 951(a)(1) (see instructions) | | | | |
| 9 | Taxes deemed paid with respect to inclusions under section 951A (see instructions) | | | | |
| 10 | Taxes deemed paid with respect to actual distributions | | | | |
| 11 | Taxes on amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | |
| 12 | Other (attach statement) | −11,866. | | | |
| 13 | Taxes related to hovering deficit offset of undistributed post-transaction E&P | | | | |
| 14 | Balance at beginning of next year (combine lines 7 through 13) | 0. | | | |

### (e) Taxes related to previously taxed E&P   (see instructions)

|  | **(i)** Section 965(a) Inclusion (section 959(c)(1)(A)) | **(ii)** Section 965(b)(4)(A) (section 959(c)(1)(A)) | **(iii)** Earnings Invested in U.S. Property (section 959(c)(1)(A)) | **(iv)** Section 951A Inclusion (section 959(c)(1)(A)) | **(v)** Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | **(vi)** Section 959(e) (section 959(c)(1)(A)) | **(vii)** Section 964(e)(4) Inclusion (section 959(c)(1)(A)) | **(viii)** Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) |
|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2 | | | | | | | | |
| 3a | | | | | | | | |
| b | | | | | | | | |
| 4 | | | | | | | | |
| 5a | | | | 47,462. | | | | |
| b | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | 47,462. | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | 11,866. | | | | |
| 13 | | | | | | | | |
| 14 | | | | 59,328. | | | | |

912446  12-11-19

Schedule E (Form 5471) (Rev. 12-2019)

**Schedule E-1**    **Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation** *(continued)*

**(e) Taxes related to previously taxed E&P** *(see instructions)*

|   | **(ix)** Earnings Invested Excess Passive Assets (section 959(c)(1)(B)) | **(x)** Section 965(a) Inclusion (section 959(c)(2)) | **(xi)** Section 965(b)(4)(A) (section 959(c)(2)) | **(xii)** Section 951A Inclusion (section 959(c)(2)) | **(xiii)** Section 245A(e)(2) Inclusion (section 959(c)(2)) | **(xiv)** Section 959(e) (section 959(c)(2)) | **(xv)** Section 964(e)(4) Inclusion (section 959(c)(2)) | **(xvi)** Section 951(a)(1)(A) Inclusion (section 959(c)(2)) |
|---|---|---|---|---|---|---|---|---|
| **1a** | | | | | | | | |
| **b** | | | | | | | | |
| **c** | | | | | | | | |
| **2** | | | | | | | | |
| **3a** | | | | | | | | |
| **b** | | | | | | | | |
| **4** | | | | | | | | |
| **5a** | | | | | | | | |
| **b** | | | | | | | | |
| **6** | | | | | | | | |
| **7** | | | | | | | | |
| **8** | | | | | | | | |
| **9** | | | | | | | | |
| **10** | | | | | | | | |
| **11** | | | | | | | | |
| **12** | | | | | | | | |
| **13** | | | | | | | | |
| **14** | | | | | | | | |

Schedule E (Form 5471) (Rev. 12-2019)

912447  12-11-19

47

**SCHEDULE H**
**(Form 5471)**
(December 2018)
Department of the Treasury
Internal Revenue Service

# Current Earnings and Profits

▶ **Attach to Form 5471.**
▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| SAVARI, INC. | | ▉▉▉9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instr.) |
|---|---|---|
| SAVARI SYSTEMS PRIVATE LIMITED | | AACCV8662L |

**a** Separate Category (Enter code-see instructions.) ......................................................... ▶ GEN
**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) .............. ▶

**IMPORTANT:** *Enter the amounts on lines 1 through 5c in* **functional** *currency.*

| | | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account ............. | | | | **1** | 8,861,670. |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | | |
| **a** | Capital gains or losses | **2a** | | | | |
| **b** | Depreciation and amortization ............. | **2b** | | | | |
| **c** | Depletion ............. | **2c** | | | | |
| **d** | Investment or incentive allowance ............. | **2d** | | | | |
| **e** | Charges to statutory reserves ............. | **2e** | | | | |
| **f** | Inventory adjustments ............. | **2f** | | | | |
| **g** | Income taxes (see Schedule E, Part I, line 9, column (j)) ......... | **2g** | 7,814,254. | 4,168,981. | | |
| **h** | Foreign currency gains or losses ............. | **2h** | | 531,674. | | |
| **i** | Other (attach statement) ............. | **2i** | | | | |
| **3** | Total net additions ............. | **3** | 7,814,254. | | | |
| **4** | Total net subtractions ............. | **4** | | 4,700,655. | | |
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4) ............. | | | | **5a** | 11,975,269. |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) ............. | | | | **5b** | |
| **c** | Combine lines 5a and 5b ............. | | | | **5c** | 11,975,269. |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the average exchange rate, as defined in section 989(b)(3) and the related regulations (see instructions)) | | | | **5d** | 170,417. |
| | Enter exchange rate used for line 5d ▶ | 70.270317 | | | | |

**LHA   For Paperwork Reduction Act Notice, see instructions.**

Schedule H (Form 5471) (12-2018)

**SCHEDULE J**
**(Form 5471)**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

# Accumulated Earnings & Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471.
▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

Name of person filing Form 5471

SAVARI, INC.

Identifying number

▮9745

| Name of foreign corporation | EIN (if any) | Reference ID number |
|---|---|---|
| SAVARI SYSTEMS PRIVATE LIMITED | | AACCV8662L |

**a** Separate Category (Enter code - see instructions.) ............................................................................ ▶ ___ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ................ ▶ ___

## Part I   Accumulated E&P of Controlled Foreign Corporation

☐ Check the box if person filing return does not have all U.S. shareholders' information to complete amount for columns (e)(i), (e)(ii), (e)(iv), and (e)(x) through (e)(xii) (see instructions).

**Important:** Enter amounts in functional currency.

| | | (a) Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | (b) Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | (c) Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) | (d) Hovering Deficit and Deduction for Suspended Taxes | (e) Previously Taxed E&P (see instructions) | |
|---|---|---|---|---|---|---|---|
| | | | | | | (i) Section 965(a) Inclusion (section 959(c)(1)(A)) | (ii) Section 965(b)(4)(A) (section 959(c)(1)(A)) |
| 1a | Balance at beginning of year (as reported on prior year Schedule J) ................................ | 599,291. | | | | | |
| b | Beginning balance adjustments (attach statement) ........... | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) ...... | 599,291. | | | | | |
| 2a | Reduction for taxes unsuspended under anti-splitter rules | | | | | | |
| b | Disallowed deduction for taxes suspended under anti-splitter rules | | | | | | |
| 3 | Current year E&P (or deficit in E&P) ................................ | 11,975,269. | | | | | |
| 4 | E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation ................... | | | | | | |
| 5a | E&P carried over in nonrecognition transaction ................ | | | | | | |
| b | Reclassify deficit in E&P as hovering deficit after nonrecognition transaction ................................ | | | | | | |
| 6 | Other adjustments (attach statement) ........................... | | | | | | |
| 7 | Total current and accumulated E&P (combine lines 1c through 6) | 12,574,560. | | | | | |
| 8 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P | -11975269. | | | | | |
| 9 | Actual distributions ................................ | | | | | | |
| 10 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | | | |
| 11 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | |
| 12 | Other adjustments (attach statement) ........................... | | | | | | |
| 13 | Hovering deficit offset of undistributed posttransaction E&P (see instructions) ................... | | | | | | |
| 14 | Balance at beginning of next year (combine lines 7 through 13) | 599,291. | | | | | |

912421 12-12-19    LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**    **Schedule J (Form 5471) (Rev. 12-2019)**

149

Schedule J (Form 5471) (Rev. 12-2019)　　　　　　　　　　　　　　　　　　　　　　　　　　　Page **2**

**Part I**　**Accumulated E&P of Controlled Foreign Corporation** *(continued)*

**(e) Previously Taxed E&P (see instructions)**

| | **(iii)** Earnings Invested in U.S. Property (section 959(c)(1)(A)) | **(iv)** Section 951A Inclusion (section 959(c)(1)(A)) | **(v)** Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | **(vi)** Section 959(e) (section 959(c)(1)(A)) | **(vii)** Section 964(e)(4) Inclusion (section 959(c)(1)(A)) | **(viii)** Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | **(ix)** Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | **(x)** Section 965(a) Inclusion (section 959(c)(2)) |
|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | 34,492,528. |
| b | | | | | | | | |
| c | | | | | | | | 34,492,528. |
| 2a | | | | | | | | |
| b | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5a | | | | | | | | |
| b | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | 34,492,528. |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | 34,492,528. |

**(e) Previously Taxed E&P (see instructions)**

| | **(xi)** Section 965(b)(4)(A) (section 959(c)(2)) | **(xii)** Section 951A Inclusion (section 959(c)(2)) | **(xiii)** Section 245A(e)(2) Inclusion (section 959(c)(2)) | **(xiv)** Section 959(e) (section 959(c)(2)) | **(xv)** Section 964(e)(4) Inclusion (section 959(c)(2)) | **(xvi)** Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | **(f)** Total Section 964(a) E&P (combine columns (a), (b), (c), and (e)(i) through (e)(xvi)) |
|---|---|---|---|---|---|---|---|
| 1a | | | | | | | 35,091,819. |
| b | | | | | | | |
| c | | | | | | | 35,091,819. |
| 2a | | | | | | | |
| b | | | | | | | |
| 3 | | | | | | | 11,975,269. |
| 4 | | | | | | | |
| 5a | | | | | | | |
| b | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | 47,067,088. |
| 8 | | 11,975,269. | | | | | 0. |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | -11,975,269. | | | | | -11,975,269. |
| 13 | | | | | | | |
| 14 | | 0. | | | | | 35,091,819. |

Schedule J (Form 5471) (Rev. 12-2019)                                                                                                    Page **3**

| Part II | Nonpreviously Taxed E&P Subject to Recapture as Subpart F Income (section 952(c)(2)) |
|---------|--------------------------------------------------------------------------------------|

**Important:** Enter amounts in functional currency.

| | | | |
|---|---|---|---|
| **1** | Balance at beginning of year | ▶ | 1 |
| **2** | Additions (amounts subject to future recapture) | ▶ | 2 |
| **3** | Subtractions (amounts recaptured in current year) | ▶ | 3 |
| **4** | Balance at end of year (combine lines 1 through 3) | ▶ | 4 |

Schedule J (Form 5471) (Rev. 12-2019)

912423  12-12-19

51

**SCHEDULE J**
**(Form 5471)**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

# Accumulated Earnings & Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471.

▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

Name of person filing Form 5471

SAVARI, INC.

Identifying number

9745

Name of foreign corporation

SAVARI SYSTEMS PRIVATE LIMITED

EIN (if any)

Reference ID number

AACCV8662L

**a** Separate Category (Enter code - see instructions.) ▶ 951A

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ▶

## Part I  Accumulated E&P of Controlled Foreign Corporation

☐ Check the box if person filing return does not have all U.S. shareholders' information to complete amount for columns (e)(i), (e)(ii), (e)(iv), and (e)(x) through (e)(xii) (see instructions).

**Important:** Enter amounts in functional currency.

| | (a) Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | (b) Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | (c) Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) | (d) Hovering Deficit and Deduction for Suspended Taxes | (e) Previously Taxed E&P (see instructions) | |
|---|---|---|---|---|---|---|
| | | | | | (i) Section 965(a) Inclusion (section 959(c)(1)(A)) | (ii) Section 965(b)(4)(A) (section 959(c)(1)(A)) |
| **1a** Balance at beginning of year (as reported on prior year Schedule J) | | | | | | |
| **b** Beginning balance adjustments (attach statement) | | | | | | |
| **c** Adjusted beginning balance (combine lines 1a and 1b) | | | | | | |
| **2a** Reduction for taxes unsuspended under anti-splitter rules | | | | | | |
| **b** Disallowed deduction for taxes suspended under anti-splitter rules | | | | | | |
| **3** Current year E&P (or deficit in E&P) | | | | | | |
| **4** E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation | | | | | | |
| **5a** E&P carried over in nonrecognition transaction | | | | | | |
| **b** Reclassify deficit in E&P as hovering deficit after nonrecognition transaction | | | | | | |
| **6** Other adjustments (attach statement) | | | | | | |
| **7** Total current and accumulated E&P (combine lines 1c through 6) | | | | | | |
| **8** Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P | | | | | | |
| **9** Actual distributions | | | | | | |
| **10** Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | | | |
| **11** Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | |
| **12** Other adjustments (attach statement) | | | | | | |
| **13** Hovering deficit offset of undistributed posttransaction E&P (see instructions) | | | | | | |
| **14** Balance at beginning of next year (combine lines 7 through 13) | | | | | | |

Schedule J (Form 5471) (Rev. 12-2019)                                                                                                                    Page **2**

## Part I  Accumulated E&P of Controlled Foreign Corporation *(continued)*

| | **(e) Previously Taxed E&P (see instructions)** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **(iii)** Earnings Invested in U.S. Property (section 959(c)(1)(A)) | **(iv)** Section 951A Inclusion (section 959(c)(1)(A)) | **(v)** Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | **(vi)** Section 959(e) (section 959(c)(1)(A)) | **(vii)** Section 964(e)(4) Inclusion (section 959(c)(1)(A)) | **(viii)** Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | **(ix)** Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | **(x)** Section 965(a) Inclusion (section 959(c)(2)) |
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2a | | | | | | | | |
| b | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5a | | | | | | | | |
| b | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |

| | **(e) Previously Taxed E&P (see instructions)** | | | | | | **(f)** Total Section 964(a) E&P (combine columns (a), (b), (c), and (e)(i) through (e)(xvi)) |
|---|---|---|---|---|---|---|---|
| | **(xi)** Section 965(b)(4)(A) (section 959(c)(2)) | **(xii)** Section 951A Inclusion (section 959(c)(2)) | **(xiii)** Section 245A(e)(2) Inclusion (section 959(c)(2)) | **(xiv)** Section 959(e) (section 959(c)(2)) | **(xv)** Section 964(e)(4) Inclusion (section 959(c)(2)) | **(xvi)** Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | |
| 1a | | 11,208,823. | | | | | 11,208,823. |
| b | | | | | | | |
| c | | 11,208,823. | | | | | 11,208,823. |
| 2a | | | | | | | |
| b | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5a | | | | | | | |
| b | | | | | | | |
| 6 | | | | | | | |
| 7 | | 11,208,823. | | | | | 11,208,823. |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | 11,975,269. | | | | | 11,975,269. |
| 13 | | | | | | | |
| 14 | | 23,184,092. | | | | | 23,184,092. |

912422  12-12-19                                                    53                                          Schedule J (Form 5471) (Rev. 12-2019)

Schedule J (Form 5471) (Rev. 12-2019)                                                                    Page **3**

| **Part II** | **Nonpreviously Taxed E&P Subject to Recapture as Subpart F Income (section 952(c)(2))** |

**Important:** Enter amounts in functional currency.

| | | | |
|---|---|---|---|
| **1** | Balance at beginning of year | ▶ | **1** |
| **2** | Additions (amounts subject to future recapture) | ▶ | **2** |
| **3** | Subtractions (amounts recaptured in current year) | ▶ | **3** |
| **4** | Balance at end of year (combine lines 1 through 3) | ▶ | **4** |

Schedule J (Form 5471) (Rev. 12-2019)

912423  12-12-19

54

**SCHEDULE M**
**(Form 5471)**

(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ Attach to Form 5471.
▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| SAVARI, INC. | ████ 9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number |
|---|---|---|
| SAVARI SYSTEMS PRIVATE LIMITED | | AACCV8662L |

**Important:** *Complete a* **separate** *Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ INDIA, RUPEE    70.270317

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) ... | | | | | |
| 2 Sales of tangible property other than stock in trade | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) | | | | | |
| 4 Platform contribution transaction payments received | | | | | |
| 5 Cost sharing transaction payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services | 1,994,086. | | | | |
| 7 Commissions received | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Hybrid dividends received (see instr.) ... | | | | | |
| 10 Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) | | | | | |
| 11 Interest received | | | | | |
| 12 Premiums received for insurance or reinsurance | | | | | |
| 13 Add lines 1 through 12 | 1,994,086. | | | | |
| 14 Purchases of stock in trade (inventory) | | | | | |
| 15 Purchases of tangible property other than stock in trade | | | | | |
| 16 Purchases of property rights (patents, trademarks, etc.) | | | | | |
| 17 Platform contribution transaction payments paid | | | | | |
| 18 Cost sharing transaction payments paid | | | | | |
| 19 Compensation paid for technical, managerial, engineering, construction, or like services | | | | | |
| 20 Commissions paid | | | | | |
| 21 Rents, royalties, and license fees paid | | | | | |
| 22 Hybrid dividends paid (see instructions) | | | | | |
| 23 Dividends paid (exclude hybrid dividends paid) | | | | | |
| 24 Interest paid | | | | | |
| 25 Premiums paid for insurance or reinsurance | | | | | |
| 26 Add lines 14 through 25 | | | | | |
| 27 Accounts Payable | | | | | |
| 28 Amounts borrowed (enter the maximum loan balance during the year) - see instr. | | | | | |
| 29 Accounts Receivable | 215,699. | | | | |
| 30 Amounts loaned (enter the maximum loan balance during the year) - see instr. | | | | | |

912371 04-01-19    LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**    **Schedule M (Form 5471)** (Rev. 12-2018)

15041015 701245 122831                              2019.04030 SAVARI, INC.                              122831_1

**SCHEDULE P**
**(Form 5471)**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

**Previously Taxed Earnings and Profits of U.S. Shareholder**
**of Certain Foreign Corporations**

▶ Attach to Form 5471.
▶ Go to www.irs.gov/Form5471 for the latest information.

OMB No. 1545-0123

Name of U.S. shareholder
SAVARI, INC.

Identifying number
█████9745

Name of foreign corporation
SAVARI SYSTEMS PRIVATE LIMITED

EIN (if any)

Reference ID number (see instructions)
AACCV8662L

a  Separate Category (Enter code - see instructions.) ▶ GEN

b  If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ▶

**Part I   Previously Taxed E&P in Functional Currency** (see instructions)

| | | (a) Section 965(a) Inclusion (section 959(c)(1)(A)) | (b) Section 965(b)(4)(A) (section 959(c)(1)(A)) | (c) Earnings Invested in U.S. Property (section 959(c)(1)(A)) | (d) Section 951A Inclusion (section 959(c)(1)(A)) | (e) Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | (f) Section 959(e) (section 959(c)(1)(A)) | (g) Section 964(e)(4) Inclusion (section 959(c)(1)(A)) |
|---|---|---|---|---|---|---|---|---|
| 1a | Balance at beginning of year (see instructions) | | | | | | | |
| b | Beginning balance adjustments (attach statement) | | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) | | | | | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules | | | | | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation | | | | | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction | | | | | | | |
| 5 | Other adjustments (attach statement) | | | | | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) | | | | | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P | | | | | | | |
| 8 | Actual distributions of previously taxed E&P | | | | | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | | |
| 11 | Other adjustments (attach statement) | | | | | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) | | | | | | | |

LHA   **For Paperwork Reduction Act Notice, see instructions.**

912365  12-18-19

Schedule P (Form 5471) (Rev. 12-2019)

Schedule P (Form 5471) (Rev. 12-2019)                                                                                                                                Page **2**

| **Part I** | **Previously Taxed E&P in Functional Currency** (see instructions) *(continued)* |

| | (h) Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | (i) Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | (j) Section 965(a) Inclusion (section 959(c)(2)) | (k) Section 965(b)(4)(A) (section 959(c)(2)) | (l) Section 951A Inclusion (section 959(c)(2)) | (m) Section 245A(e)(2) Inclusion (section 959(c)(2)) | (n) Section 959(e) (section 959(c)(2)) | (o) Section 964(e)(4) Inclusion (section 959(c)(2)) | (p) Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | (q) Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1a | | | 34492528 | | | | | | | 34492528 |
| b | | | | | | | | | | |
| c | | | 34492528 | | | | | | | 34492528 |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | 34492528 | | | | | | | 34492528 |
| 7 | | | | | 11975269 | | | | | 11975269 |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | -11,975,269. | | | | | -11,975,269. |
| 12 | | | 34492528 | | 0. | | | | | 34492528 |

Schedule P (Form 5471) (Rev. 12-2019)

912366  12-18-19

Schedule P (Form 5471) (Rev. 12-2019)

Page **3**

**Part II    Previously Taxed E&P in U.S. Dollars**

| | | **(a)** Section 965(a) Inclusion (section 959(c)(1)(A)) | **(b)** Section 965(b)(4)(A) (section 959(c)(1)(A)) | **(c)** Earnings Invested in U.S. Property (section 959(c)(1)(A)) | **(d)** Section 951A Inclusion (section 959(c)(1)(A)) | **(e)** Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | **(f)** Section 959(e) (section 959(c)(1)(A)) | **(g)** Section 964(e)(4) Inclusion (section 959(c)(1)(A)) |
|---|---|---|---|---|---|---|---|---|
| 1a | Balance at beginning of year (see instructions) | | | | | | | |
| b | Beginning balance adjustments (attach statement) | | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) | | | | | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules | | | | | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation | | | | | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction | | | | | | | |
| 5 | Other adjustments (attach statement) | | | | | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) | | | | | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P | | | | | | | |
| 8 | Actual distributions of previously taxed E&P | | | | | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | | |
| 11 | Other adjustments (attach statement) | | | | | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2019)

912367  12-18-19

58

Schedule P (Form 5471) (Rev. 12-2019)

| Part II | Previously Taxed E&P in U.S. Dollars (continued) |

|   | (h) Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | (i) Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | (j) Section 965(a) Inclusion (section 959(c)(2)) | (k) Section 965(b)(4)(A) (section 959(c)(2)) | (l) Section 951A Inclusion (section 959(c)(2)) | (m) Section 245A(e)(2) Inclusion (section 959(c)(2)) | (n) Section 959(e) (section 959(c)(2)) | (o) Section 964(e)(4) Inclusion (section 959(c)(2)) | (p) Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | (q) Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1a |  |  | 506,281. |  |  |  |  |  |  | 506,281. |
| b |  |  |  |  |  |  |  |  |  |  |
| c |  |  | 506,281. |  |  |  |  |  |  | 506,281. |
| 2 |  |  |  |  |  |  |  |  |  |  |
| 3 |  |  |  |  |  |  |  |  |  |  |
| 4 |  |  |  |  |  |  |  |  |  |  |
| 5 |  |  |  |  |  |  |  |  |  |  |
| 6 |  |  | 506,281. |  |  |  |  |  |  | 506,281. |
| 7 |  |  |  |  | 170,417. |  |  |  |  | 170,417. |
| 8 |  |  |  |  |  |  |  |  |  |  |
| 9 |  |  |  |  |  |  |  |  |  |  |
| 10 |  |  |  |  |  |  |  |  |  |  |
| 11 |  |  |  |  | -170,417. |  |  |  |  | -170,417. |
| 12 |  |  | 506,281. |  | 0. |  |  |  |  | 506,281. |

Schedule P (Form 5471) (Rev. 12-2019)

912368  12-18-19

59

**SCHEDULE P**
**(Form 5471)**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

# Previously Taxed Earnings and Profits of U.S. Shareholder of Certain Foreign Corporations

OMB No. 1545-0123

▶ Attach to Form 5471.
▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

Name of U.S. shareholder
SAVARI, INC.

Identifying number
████9745

Name of foreign corporation
SAVARI SYSTEMS PRIVATE LIMITED

EIN (if any)

Reference ID number (see instructions)
AACCV8662L

a  Separate Category (Enter code - see instructions.) ▶ 951A

b  If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ▶

## Part I  Previously Taxed E&P in Functional Currency (see instructions)

| | | (a) Section 965(a) Inclusion (section 959(c)(1)(A)) | (b) Section 965(b)(4)(A) (section 959(c)(1)(A)) | (c) Earnings Invested in U.S. Property (section 959(c)(1)(A)) | (d) Section 951A Inclusion (section 959(c)(1)(A)) | (e) Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | (f) Section 959(e) (section 959(c)(1)(A)) | (g) Section 964(e)(4) Inclusion (section 959(c)(1)(A)) |
|---|---|---|---|---|---|---|---|---|
| 1a | Balance at beginning of year (see instructions) | | | | | | | |
| b | Beginning balance adjustments (attach statement) | | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) | | | | | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules | | | | | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation | | | | | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction | | | | | | | |
| 5 | Other adjustments (attach statement) | | | | | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) | | | | | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P | | | | | | | |
| 8 | Actual distributions of previously taxed E&P | | | | | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | | |
| 11 | Other adjustments (attach statement) | | | | | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) | | | | | | | |

LHA  **For Paperwork Reduction Act Notice, see instructions.**

912365  12-18-19

**Schedule P (Form 5471) (Rev. 12-2019)**

Schedule P (Form 5471) (Rev. 12-2019)                                                                                                                           Page **2**

| **Part I** | **Previously Taxed E&P in Functional Currency** (see instructions) *(continued)* |

| | (h) Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | (i) Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | (j) Section 965(a) Inclusion (section 959(c)(2)) | (k) Section 965(b)(4)(A) (section 959(c)(2)) | (l) Section 951A Inclusion (section 959(c)(2)) | (m) Section 245A(e)(2) Inclusion (section 959(c)(2)) | (n) Section 959(e) (section 959(c)(2)) | (o) Section 964(e)(4) Inclusion (section 959(c)(2)) | (p) Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | (q) Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1a | | | | | 11208823 | | | | | 11208823 |
| b | | | | | | | | | | |
| c | | | | | 11208823 | | | | | 11208823 |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | 11208823 | | | | | 11208823 |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | 11975269 | | | | | 11975269 |
| 12 | | | | | 23184092 | | | | | 23184092 |

Schedule P (Form 5471) (Rev. 12-2019)

Schedule P (Form 5471) (Rev. 12-2019)

| Part II | Previously Taxed E&P in U.S. Dollars | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **(a)** Section 965(a) Inclusion (section 959(c)(1)(A)) | **(b)** Section 965(b)(4)(A) (section 959(c)(1)(A)) | **(c)** Earnings Invested in U.S. Property (section 959(c)(1)(A)) | **(d)** Section 951A Inclusion (section 959(c)(1)(A)) | **(e)** Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | **(f)** Section 959(e) (section 959(c)(1)(A)) | **(g)** Section 964(e)(4) Inclusion (section 959(c)(1)(A)) |
| 1a | Balance at beginning of year (see instructions) | | | | | | | |
| b | Beginning balance adjustments (attach statement) .............................. | | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) .............................. | | | | | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules .......................... | | | | | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation ................ | | | | | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction ................ | | | | | | | |
| 5 | Other adjustments (attach statement) ......... | | | | | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) .............................. | | | | | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P ............. | | | | | | | |
| 8 | Actual distributions of previously taxed E&P | | | | | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P ............. | | | | | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) ............. | | | | | | | |
| 11 | Other adjustments (attach statement) ......... | | | | | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) ......................... | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2019)

912367  12-18-19

Schedule P (Form 5471) (Rev. 12-2019)

Page **4**

**Part II**   **Previously Taxed E&P in U.S. Dollars** *(continued)*

| | **(h)** Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | **(i)** Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | **(j)** Section 965(a) Inclusion (section 959(c)(2)) | **(k)** Section 965(b)(4)(A) (section 959(c)(2)) | **(l)** Section 951A Inclusion (section 959(c)(2)) | **(m)** Section 245A(e)(2) Inclusion (section 959(c)(2)) | **(n)** Section 959(e) (section 959(c)(2)) | **(o)** Section 964(e)(4) Inclusion (section 959(c)(2)) | **(p)** Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | **(q)** Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **1a** | | | | | 164,523. | | | | | 164,523. |
| **b** | | | | | | | | | | |
| **c** | | | | | 164,523. | | | | | 164,523. |
| **2** | | | | | | | | | | |
| **3** | | | | | | | | | | |
| **4** | | | | | | | | | | |
| **5** | | | | | | | | | | |
| **6** | | | | | 164,523. | | | | | 164,523. |
| **7** | | | | | | | | | | |
| **8** | | | | | | | | | | |
| **9** | | | | | | | | | | |
| **10** | | | | | | | | | | |
| **11** | | | | | 170,417. | | | | | 170,417. |
| **12** | | | | | 334,940. | | | | | 334,940. |

Schedule P (Form 5471) (Rev. 12-2019)

912368  12-18-19

63

Form **5471**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

# Information Return of U.S. Persons With Respect to Certain Foreign Corporations

▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **JAN 1 , 2019** , and ending **DEC 31, 2019**

OMB No. 1545-0123

Attachment Sequence No. **121**

| Name of person filing this return | A Identifying number |
|---|---|
| SAVARI, INC. | ███████9745 |

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

2005 DE LA CRUZ BLVD, SUITE 111

**B** Category of filer (See instructions. Check applicable box(es)):
1 ☐  2 ☐  3 ☐  4 **X**  5 **X**

City or town, state, and ZIP code

SANTA CLARA, CA   95050

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period **100.00** %

Filer's tax year beginning **JAN 1** ,2019 , and ending **DEC 31** ,2019

**D** Check box if this is a final Form 5471 for the foreign corporation ........................................ ☐

**E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) .................... ☐

**F** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) Shareholder | Officer | Director |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation

SAVARI HK LIMITED
812 SILVERCORD, TOWER 1, 30 CANTON ROAD, TSIMSH
KOWLOON
HONG KONG

**b(1)** Employer identification number, if any

**b(2)** Reference ID number (see instructions)
2775959

**c** Country under whose laws incorporated
HONG KONG

| **d** Date of incorporation 12/11/18 | **e** Principal place of business KOWLOON HONG KONG | **f** Principal business activity code number 541990 | **g** Principal business activity TECHNOLOGY | **h** Functional currency HONG KONG, DOLLAR |
|---|---|---|---|---|

**2** Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

FIRST ISLAND SECRETARIES LIMITED
812 SILVERCORD, TOWER 1, 30 CANTON
KOWLOON
HONG KONG

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

| Schedule A | Stock of the Foreign Corporation |
|---|---|

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| | | |
| | | |
| | | |

LHA **For Paperwork Reduction Act Notice, see instructions.**

Form **5471** (Rev. 12-2019)

912301
12-16-19

15041015 701245 122831                    2019.04030 SAVARI, INC.                    122831_1

SAVARI, INC.                                                                                                9745

Form 5471 (Rev. 12-2019)                                                                                 Page **2**

| Schedule B | Shareholders of Foreign Corporation |
|---|---|

**Part I**  U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of Subpart F income (enter as a percentage) |
|---|---|---|---|---|
| SAVARI, INC.<br>2005 DE LA CRUZ BLVD #11<br>SANTA CLARA CA 95050<br>27-4579745 | | 0 | 0 | 100.00% |

**Part II**  Direct Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder. Also include country of incorporation or formation, if applicable. | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period |
|---|---|---|---|
| SAVARI, INC.<br>2005 DE LA CRUZ BLVD #11<br>SANTA CLARA CA 95050<br>27-4579745 | | 0 | 0 |

Form **5471** (Rev. 12-2019)

912311  12-16-19

15041015 701245 122831              2019.04030 SAVARI, INC.                      122831_1

SAVARI, INC.                                                                                    9745

Form 5471 (Rev. 12-2019)                                                                    Page **3**

| Schedule C | Income Statement |

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | 1a | | |
| | **b** Returns and allowances | 1b | | |
| | **c** Subtract line 1b from line 1a | 1c | | |
| | **2** Cost of goods sold | 2 | | |
| | **3** Gross profit (subtract line 2 from line 1c) | 3 | | |
| | **4** Dividends | 4 | | |
| | **5** Interest | 5 | | |
| | **6a** Gross rents | 6a | | |
| | **b** Gross royalties and license fees | 6b | | |
| | **7** Net gain or (loss) on sale of capital assets | 7 | | |
| | **8a** Foreign currency transaction gain or loss - unrealized | 8a | | |
| | **b** Foreign currency transaction gain or loss - realized | 8b | | |
| | **9** Other income (attach statement) | 9 | | |
| | **10** Total income (add lines 3 through 9) | 10 | | |
| **Deductions** | **11** Compensation not deducted elsewhere | 11 | | |
| | **12a** Rents | 12a | | |
| | **b** Royalties and license fees | 12b | | |
| | **13** Interest | 13 | | |
| | **14** Depreciation not deducted elsewhere | 14 | | |
| | **15** Depletion | 15 | | |
| | **16** Taxes (exclude income tax expense (benefit)) | 16 | | |
| | **17** Other deductions (attach statement - exclude income tax expense (benefit)) | 17 | | |
| | **18** Total deductions (add lines 11 through 17) | 18 | | |
| **Net Income** | **19** Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | 19 | | |
| | **20** Unusual or infrequently occurring items | 20 | | |
| | **21a** Income tax expense (benefit) - current | 21a | | |
| | **b** Income tax expense (benefit) - deferred | 21b | | |
| | **22** Current year net income or (loss) per books (combine lines 19 through 21b) | 22 | | |
| **Other Comprehensive Income** | **23a** Foreign currency translation adjustments | 23a | | |
| | **b** Other | 23b | | |
| | **c** Income tax expense (benefit) related to other comprehensive income | 23c | | |
| | **24** Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | 24 | | |

Form **5471** (Rev. 12-2019)

912321  12-16-19

15041015  701245  122831                    2019.04030 SAVARI, INC.                    122831_1

SAVARI, INC.

Form 5471 (Rev. 12-2019)

9745

Page **4**

| Schedule F | Balance Sheet |

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1 Cash | 1 | 0. | 0. |
| 2a Trade notes and accounts receivable | 2a | | |
| b Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 Derivatives | 3 | | |
| 4 Inventories | 4 | | |
| 5 Other current assets (attach statement) | 5 | | |
| 6 Loans to shareholders and other related persons | 6 | | |
| 7 Investment in subsidiaries (attach statement) | 7 | | |
| 8 Other investments (attach statement) | 8 | | |
| 9a Buildings and other depreciable assets | 9a | | |
| b Less accumulated depreciation | 9b | ( ) | ( ) |
| 10a Depletable assets | 10a | | |
| b Less accumulated depletion | 10b | ( ) | ( ) |
| 11 Land (net of any amortization) | 11 | | |
| 12 Intangible assets: | | | |
| a Goodwill | 12a | | |
| b Organization costs | 12b | | |
| c Patents, trademarks, and other intangible assets | 12c | | |
| d Less accumulated amortization for lines 12a, 12b, and 12c | 12d | ( ) | ( ) |
| 13 Other assets (attach statement) | 13 | | |
| 14 Total assets | 14 | | |

| Liabilities and Shareholders' Equity | | | |
|---|---|---|---|
| 15 Accounts payable | 15 | | |
| 16 Other current liabilities (attach statement) | 16 | | |
| 17 Derivatives | 17 | | |
| 18 Loans from shareholders and other related persons | 18 | | |
| 19 Other liabilities (attach statement) | 19 | | |
| 20 Capital stock: | | | |
| a Preferred stock | 20a | | |
| b Common stock | 20b | | |
| 21 Paid-in or capital surplus (attach reconciliation) | 21 | | |
| 22 Retained earnings | 22 | | |
| 23 Less cost of treasury stock | 23 | ( ) | ( ) |
| 24 Total liabilities and shareholders' equity | 24 | | |

| Schedule G | Other Information |

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from their owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branches (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| 4a | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | | X |
| | If "Yes," complete lines 4b and 4c. | | |
| b | Enter the total amount of the base erosion payments ▶ $ _____ | | |
| c | Enter the total amount of the base erosion tax benefit ▶ $ _____ | | |
| 5a | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | | X |
| | If "Yes," complete line 5b. | | |
| b | Enter the total amount of the disallowed deductions (see instructions) ▶ $ _____ | | |

912331  12-16-19

Form **5471** (Rev. 12-2019)

15041015 701245 122831                    2019.04030 SAVARI, INC.                    122831_1

Form 5471 (Rev. 12-2019)                                                                                                          Page **5**

| **Schedule G** | **Other Information** *(continued)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|:---:|:---:|
| **6a** | Is the filer of this Form 5471 claiming a foreign-derived intangible income deduction (under section 250) with respect to any amounts listed on Schedule M? | | X |
| | If "Yes," complete lines 6b, 6c, and 6d. | | |
| **b** | Enter the amount of gross income derived from sales, leases, exchanges, or other dispositions (but not licenses) from transactions with the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) (see instructions) ▶ $ | | |
| **c** | Enter the amount of gross income derived from a license of property to the foreign corporation that the filer included in its computation of FDDEI (see instructions) ▶ $ | | |
| **d** | Enter the amount of gross income derived from services provided to the foreign corporation that the filer included in its computation of FDDEI (see instructions) ▶ $ | | |
| **7** | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? | | X |
| **8** | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? | | X |
| **9** | If the answer to question 7 is "Yes," was the foreign corporation a participant in a cost sharing arrangement that was in effect before January 5, 2009? | | X |
| **10** | If the answer to question 7 is "Yes," did a U.S. taxpayer make any platform contributions as defined under Regulations section 1.482-7(c) to that cost sharing arrangement during the taxable year? | | X |
| **11** | If the answer to question 10 is "Yes," enter the present value of the platform contributions in U.S. dollars ▶ $ | | |
| **12** | If the answer to question 10 is "Yes," check the box for the method under Regulations section 1.482-7(g) used to determine the price of the platform contribution transaction(s): | | |
| | ☐ Comparable uncontrolled transaction method     ☐ Income method                          ☐ Acquisition price method | | |
| | ☐ Market capitalization method                   ☐ Residual profit split method           ☐ Unspecified methods | | |
| **13** | From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? | | X |
| **14a** | Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year? | | X |
| | If "Yes," go to line 14b. | | |
| **b** | Enter the amount of the earnings and profits reduction pursuant to section 367(d)(2)(B) for the taxable year ▶ $ | | |
| **15** | During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? | | X |
| | If "Yes," see instructions and attach statement. | | |
| **16** | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? | | X |
| | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). | | |
| **17** | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? | | X |
| **18** | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? | | X |
| **19** | Did you answer "Yes" to any of the questions in the instructions for line 19? | | X |
| | If "Yes," enter the corresponding code(s) from the instructions and attach statement (see instructions) ▶ | | |
| **20** | Does the foreign corporation have interest expense disallowed under section 163(j) (see instructions)? | | X |
| | If "Yes," enter the amount ▶ $ | | |
| **21** | Does the foreign corporation have previously disallowed interest expense under section 163(j) carried forward to the current tax year (see instructions)? | | X |
| | If "Yes," enter the amount ▶ $ | | |

Form **5471** (Rev. 12-2019)

912332
12-16-19

SAVARI, INC.                                                                                    9745
Form 5471 (Rev. 12-2019)                                                                        Page **6**

| **Schedule I** | **Summary of Shareholder's Income From Foreign Corporation** |

If item F on page 1 is completed, a separate Schedule I must be filed for each Category 4 or 5 filer for whom reporting is furnished on this Form 5471. This Schedule I is being completed for:

Name of U.S. shareholder ▶                                    Identifying number ▶

| | | | |
|---|---|---|---|
| **1a** | Section 964(e)(4) Subpart F dividend income from the sale of stock of a lower-tier foreign corporation | | |
| | (see instructions) | **1a** | |
| **b** | Section 245A(e)(2) Subpart F income from hybrid dividends of tiered corporations (see instructions) | **1b** | |
| **c** | Section 954(c) Subpart F Foreign Personal Holding Company Income (enter result from Worksheet A) | **1c** | |
| **d** | Section 954(d) Subpart F Foreign Base Company Sales Income (enter result from Worksheet A) | **1d** | |
| **e** | Section 954(e) Subpart F Foreign Base Company Services Income (enter result from Worksheet A) | **1e** | |
| **f** | Other subpart F income (see instructions) | **1f** | |
| **2** | Earnings invested in U.S. property (enter the result from Worksheet B in the instructions) | **2** | |
| **3** | Section 245A eligible dividends (see instructions) | **3** | |
| **4** | Factoring income | **4** | |
| | See instructions for reporting amounts on lines 1, 2, and 4 on your income tax return. | | |
| **5** | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | **5** | |
| **6** | Exchange gain or (loss) on a distribution of previously taxed earnings and profits | **6** | |

| | Yes | No |
|---|---|---|
| ● Was any income of the foreign corporation blocked? | | X |
| ● Did any such income become unblocked during the tax year (see section 964(b))? | | X |
| If the answer to either question is "Yes," attach an explanation. | | |

Form **5471** (Rev. 12-2019)

912333
12-16-19

15041015 701245 122831            2019.04030 SAVARI, INC.            122831_1

**SCHEDULE E**
**(Form 5471)**

(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

# Income, War Profits, and Excess Profits Taxes Paid or Accrued

▶ Attach to Form 5471.
▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

Name of person filing Form 5471
**SAVARI, INC.**

Identifying number
█████9745

Name of foreign corporation
**SAVARI HK LIMITED**

EIN (if any)

Reference ID number (see instructions)
2775959

**a** Separate Category (Enter code - see instructions.) .......... ▶ GEN
**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) .......... ▶

## Part I    Taxes for Which a Foreign Tax Credit Is Allowed

| | (a)<br>Name of Payor Entity | (b)<br>EIN or Reference ID Number of Payor Entity | (c)<br>Country or U.S. Possession to Which Tax Is Paid (Enter code-see instructions. Use a separate line for each.) | (d)<br>Foreign Tax Year of Foreign Corporation to Which Tax Relates (Year/Month/Day) | (e)<br>U.S. Tax Year of Foreign Corporation to Which Tax Relates (Year/Month/Day) |
|---|---|---|---|---|---|
| 1 | SAVARI HK LIMITED | 00-0000000 | HK | 2019/12/31 | 2019/12/31 |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |

| | (f)<br>Income Subject to Tax in the Foreign Jurisdiction (see instructions) | (g)<br>Tax Paid or Accrued (in local currency in which the tax is payable) | (h)<br>Conversion Rate to U.S. Dollars | (i)<br>In U.S. Dollars (divide column (g) by column (h)) | (j)<br>In Functional Currency of Foreign Corporation |
|---|---|---|---|---|---|
| 1 | | | 7.83459200 | | 0. |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |

**8** Total (combine lines 1 through 7 of column (i)). Report amount on Schedule E-1, line 4 .......... ▶
**9** Total (combine lines 1 through 7 of column (j)). See instructions for Schedule H, line 2g .......... ▶

## Part II    Election

For tax years beginning after December 31, 2004, has an election been made under section 986(a)(1)(D) to translate taxes using the exchange rate on the date of payment?

☐ Yes    ☒ No    If "Yes," state date of election ▶

## Part III    Taxes for Which a Foreign Tax Credit Is Disallowed (Enter in functional currency of foreign corporation.)

| | (a)<br>Name of Payor Entity | (b)<br>EIN or Reference ID Number of Payor Entity | (c)<br>Section 901(j) | (d)<br>Section 901(k) and (l) | (e)<br>Section 901(m) | (f)<br>U.S. Taxes | (g)<br>Other | (h)<br>Total |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |

**3** In functional currency (combine lines 1 and 2) .......... ▶
**4** In U.S. dollars (translated at the average exchange rate, as defined in section 989(b)(3) and related regulations (see instructions) ..........

912445
12-11-19    LHA    **For Paperwork Reduction Act Notice, see instructions.**

Schedule E (Form 5471) (Rev. 12-2019)

Schedule E (Form 5471) (Rev. 12-2019)                                                                                                    Page **2**

| **Schedule E-1** | **Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation** | | | |
|---|---|---|---|---|

| | | **Taxes related to:** | | | |
|---|---|---|---|---|
| **IMPORTANT:** Enter amounts in U.S. dollars unless otherwise noted (see instructions). | | **(a)** Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | **(b)** Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | **(c)** Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) (in functional currency) | **(d)** Hovering Deficit and Suspended Taxes |
| 1a | Balance at beginning of year (as reported in prior year Schedule E-1) | | | | |
| b | Beginning balance adjustments (attach statement) | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) | | | | |
| 2 | Adjustment for redetermination of prior year U.S. tax liability | | | | |
| 3a | Taxes unsuspended under anti-splitter rules | | | | |
| b | Taxes suspended under anti-splitter rules | | | | |
| 4 | Taxes reported on Schedule E, Part I, line 8, column (i) | | | | |
| 5a | Taxes carried over in nonrecognition transactions | | | | |
| b | Taxes reclassified as related to hovering deficit after nonrecognition transaction | | | | |
| 6 | Other adjustments (attach statement) | | | | |
| 7 | Taxes paid or accrued on accumulated E&P (combine lines 1c through 6) | | | | |
| 8 | Taxes deemed paid with respect to inclusions under section 951(a)(1) (see instructions) | | | | |
| 9 | Taxes deemed paid with respect to inclusions under section 951A (see instructions) | | | | |
| 10 | Taxes deemed paid with respect to actual distributions | | | | |
| 11 | Taxes on amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | |
| 12 | Other (attach statement) | | | | |
| 13 | Taxes related to hovering deficit offset of undistributed post-transaction E&P | | | | |
| 14 | Balance at beginning of next year (combine lines 7 through 13) | | | | |

| **(e) Taxes related to previously taxed E&P** (see instructions) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **(i)** Section 965(a) Inclusion (section 959(c)(1)(A)) | **(ii)** Section 965(b)(4)(A) (section 959(c)(1)(A)) | **(iii)** Earnings Invested in U.S. Property (section 959(c)(1)(A)) | **(iv)** Section 951A Inclusion (section 959(c)(1)(A)) | **(v)** Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | **(vi)** Section 959(e) (section 959(c)(1)(A)) | **(vii)** Section 964(e)(4) Inclusion (section 959(c)(1)(A)) | **(viii)** Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) |
| 1a | | | | | | | |
| b | | | | | | | |
| c | | | | | | | |
| 2 | | | | | | | |
| 3a | | | | | | | |
| b | | | | | | | |
| 4 | | | | | | | |
| 5a | | | | | | | |
| b | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |

Schedule E (Form 5471) (Rev. 12-2019)                                                                                                                    Page **3**

| Schedule E-1 | **Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation** *(continued)* |
|---|---|

| | **(e) Taxes related to previously taxed E&P** *(see instructions)* | | | | | | |
|---|---|---|---|---|---|---|---|
| | **(ix)** Earnings Invested Excess Passive Assets (section 959(c)(1)(B)) | **(x)** Section 965(a) Inclusion (section 959(c)(2)) | **(xi)** Section 965(b)(4)(A) (section 959(c)(2)) | **(xii)** Section 951A Inclusion (section 959(c)(2)) | **(xiii)** Section 245A(e)(2) Inclusion (section 959(c)(2)) | **(xiv)** Section 959(e) (section 959(c)(2)) | **(xv)** Section 964(e)(4) Inclusion (section 959(c)(2)) | **(xvi)** Section 951(a)(1)(A) Inclusion (section 959(c)(2)) |
| **1a** | | | | | | | | |
| **b** | | | | | | | | |
| **c** | | | | | | | | |
| **2** | | | | | | | | |
| **3a** | | | | | | | | |
| **b** | | | | | | | | |
| **4** | | | | | | | | |
| **5a** | | | | | | | | |
| **b** | | | | | | | | |
| **6** | | | | | | | | |
| **7** | | | | | | | | |
| **8** | | | | | | | | |
| **9** | | | | | | | | |
| **10** | | | | | | | | |
| **11** | | | | | | | | |
| **12** | | | | | | | | |
| **13** | | | | | | | | |
| **14** | | | | | | | | |

Schedule E (Form 5471) (Rev. 12-2019)

912447  12-11-19

**SCHEDULE H**
**(Form 5471)**
(December 2018)
Department of the Treasury
Internal Revenue Service

# Current Earnings and Profits

▶ **Attach to Form 5471.**
▶ **Go to www.irs.gov/Form5471 for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| SAVARI, INC. | | ███████9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instr.) |
|---|---|---|
| SAVARI HK LIMITED | | 2775959 |

| | | |
|---|---|---|
| **a** | Separate Category (Enter code-see instructions.) ................................................. ▶ | GEN |
| **b** | If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ............. ▶ | |

**IMPORTANT:** *Enter the amounts on lines 1 through 5c in* **functional** *currency.*

| | | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account .................... | | | | **1** | 0. |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | | |
| **a** | Capital gains or losses | **2a** | | | | |
| **b** | Depreciation and amortization ............. | **2b** | | | | |
| **c** | Depletion ................................ | **2c** | | | | |
| **d** | Investment or incentive allowance ............. | **2d** | | | | |
| **e** | Charges to statutory reserves ............. | **2e** | | | | |
| **f** | Inventory adjustments ............. | **2f** | | | | |
| **g** | Income taxes (see Schedule E, Part I, line 9, column (j)) ......... | **2g** | | | | |
| **h** | Foreign currency gains or losses ............. | **2h** | | | | |
| **i** | Other (attach statement) ............. | **2i** | | | | |
| **3** | Total net additions ............. | **3** | | | | |
| **4** | Total net subtractions | **4** | | | | |
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4) ............. | | | | **5a** | |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) .............. | | | | **5b** | |
| **c** | Combine lines 5a and 5b | | | | **5c** | |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the average exchange rate, as defined in section 989(b)(3) and the related regulations (see instructions)) .............. | | | | **5d** | 0. |

Enter exchange rate used for line 5d ▶ | 7.834592

LHA **For Paperwork Reduction Act Notice, see instructions.** Schedule H (Form 5471) (12-2018)

912405 04-01-19

**SCHEDULE J**
**(Form 5471)**

(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings & Profits (E&P) of Controlled Foreign Corporation

▶ **Attach to Form 5471.**
▶ **Go to www.irs.gov/Form5471 for instructions and the latest information.**

OMB No. 1545-0123

Name of person filing Form 5471 | Identifying number

SAVARI, INC. | ▮9745

Name of foreign corporation | EIN (if any) | Reference ID number

SAVARI HK LIMITED | | 2775959

**a** Separate Category (Enter code - see instructions.) ............................................................................................ ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ............... ▶

## Part I   Accumulated E&P of Controlled Foreign Corporation

☐ Check the box if person filing return does not have all U.S. shareholders' information to complete amount for columns (e)(i), (e)(ii), (e)(iv), and (e)(x) through (e)(xii) (see instructions).

**Important:** Enter amounts in functional currency.

| | | (a) Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | (b) Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | (c) Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) | (d) Hovering Deficit and Deduction for Suspended Taxes | (e) Previously Taxed E&P (see instructions) | |
|---|---|---|---|---|---|---|---|
| | | | | | | (i) Section 965(a) Inclusion (section 959(c)(1)(A)) | (ii) Section 965(b)(4)(A) (section 959(c)(1)(A)) |
| 1a | Balance at beginning of year (as reported on prior year Schedule J) ................ | | | | | | |
| b | Beginning balance adjustments (attach statement) ........... | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) ...... | | | | | | |
| 2a | Reduction for taxes unsuspended under anti-splitter rules | | | | | | |
| b | Disallowed deduction for taxes suspended under anti-splitter rules | | | | | | |
| 3 | Current year E&P (or deficit in E&P) .................. | | | | | | |
| 4 | E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation ................ | | | | | | |
| 5a | E&P carried over in nonrecognition transaction ............... | | | | | | |
| b | Reclassify deficit in E&P as hovering deficit after nonrecognition transaction ................ | | | | | | |
| 6 | Other adjustments (attach statement) ................ | | | | | | |
| 7 | Total current and accumulated E&P (combine lines 1c through 6) | | | | | | |
| 8 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P | | | | | | |
| 9 | Actual distributions .................. | | | | | | |
| 10 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | | | |
| 11 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | |
| 12 | Other adjustments (attach statement) ................ | | | | | | |
| 13 | Hovering deficit offset of undistributed posttransaction E&P (see instructions) ................ | | | | | | |
| 14 | Balance at beginning of next year (combine lines 7 through 13) | | | | | | |

912421 12-12-19    LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**    **Schedule J (Form 5471) (Rev. 12-2019)**

Schedule J (Form 5471) (Rev. 12-2019)                                                                                                                            **Page 2**

| **Part I** | **Accumulated E&P of Controlled Foreign Corporation** *(continued)* |

**(e) Previously Taxed E&P (see instructions)**

| | **(iii)** Earnings Invested in U.S. Property (section 959(c)(1)(A)) | **(iv)** Section 951A Inclusion (section 959(c)(1)(A)) | **(v)** Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | **(vi)** Section 959(e) (section 959(c)(1)(A)) | **(vii)** Section 964(e)(4) Inclusion (section 959(c)(1)(A)) | **(viii)** Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | **(ix)** Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | **(x)** Section 965(a) Inclusion (section 959(c)(2)) |
|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2a | | | | | | | | |
| b | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5a | | | | | | | | |
| b | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |

**(e) Previously Taxed E&P (see instructions)**

| | **(xi)** Section 965(b)(4)(A) (section 959(c)(2)) | **(xii)** Section 951A Inclusion (section 959(c)(2)) | **(xiii)** Section 245A(e)(2) Inclusion (section 959(c)(2)) | **(xiv)** Section 959(e) (section 959(c)(2)) | **(xv)** Section 964(e)(4) Inclusion (section 959(c)(2)) | **(xvi)** Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | **(f)** Total Section 964(a) E&P (combine columns (a), (b), (c), and (e)(i) through (e)(xvi)) |
|---|---|---|---|---|---|---|---|
| 1a | | | | | | | |
| b | | | | | | | |
| c | | | | | | | |
| 2a | | | | | | | |
| b | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5a | | | | | | | |
| b | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |

912422  12-12-19                                                                                    75                                                    Schedule J (Form 5471) (Rev. 12-2019)

Schedule J (Form 5471) (Rev. 12-2019)                                                                                    Page **3**

| **Part II** | **Nonpreviously Taxed E&P Subject to Recapture as Subpart F Income (section 952(c)(2))** |

**Important:** Enter amounts in functional currency.

| | | | |
|---|---|---|---|
| **1** | Balance at beginning of year | ▶ **1** | |
| **2** | Additions (amounts subject to future recapture) | ▶ **2** | |
| **3** | Subtractions (amounts recaptured in current year) | ▶ **3** | |
| **4** | Balance at end of year (combine lines 1 through 3) | ▶ **4** | |

**Schedule J (Form 5471) (Rev. 12-2019)**

912423  12-12-19

# SCHEDULE M
**(Form 5471)**

(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ Attach to Form 5471.
▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| SAVARI, INC. | 9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number |
|---|---|---|
| SAVARI HK LIMITED | | 2775959 |

**Important:** *Complete a separate Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ HONG KONG, DOLLAR     7.834592

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) | | | | | |
| 4 Platform contribution transaction payments received | | | | | |
| 5 Cost sharing transaction payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services | | | | | |
| 7 Commissions received | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Hybrid dividends received (see instr.) | | | | | |
| 10 Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) | | | | | |
| 11 Interest received | | | | | |
| 12 Premiums received for insurance or reinsurance | | | | | |
| 13 Add lines 1 through 12 | | | | | |
| 14 Purchases of stock in trade (inventory) | | | | | |
| 15 Purchases of tangible property other than stock in trade | | | | | |
| 16 Purchases of property rights (patents, trademarks, etc.) | | | | | |
| 17 Platform contribution transaction payments paid | | | | | |
| 18 Cost sharing transaction payments paid | | | | | |
| 19 Compensation paid for technical, managerial, engineering, construction, or like services | | | | | |
| 20 Commissions paid | | | | | |
| 21 Rents, royalties, and license fees paid | | | | | |
| 22 Hybrid dividends paid (see instructions) | | | | | |
| 23 Dividends paid (exclude hybrid dividends paid) | | | | | |
| 24 Interest paid | | | | | |
| 25 Premiums paid for insurance or reinsurance | | | | | |
| 26 Add lines 14 through 25 | | | | | |
| 27 Accounts Payable | | | | | |
| 28 Amounts borrowed (enter the maximum loan balance during the year) - see instr. | | | | | |
| 29 Accounts Receivable | | | | | |
| 30 Amounts loaned (enter the maximum loan balance during the year) - see instr. | | | | | |

912371 04-01-19    LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**     **Schedule M (Form 5471)** (Rev. 12-2018)

77

**SCHEDULE P**
**(Form 5471)**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

# Previously Taxed Earnings and Profits of U.S. Shareholder
# of Certain Foreign Corporations

OMB No. 1545-0123

▶ **Attach to Form 5471.**
▶ **Go to www.irs.gov/Form5471 for instructions and the latest information.**

| Name of U.S. shareholder | Identifying number |
|---|---|
| SAVARI, INC. | ████9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| SAVARI HK LIMITED | | 2775959 |

**a** Separate Category (Enter code - see instructions.) .................................................................................................... ▶ _____ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ........................... ▶ _____

## Part I    Previously Taxed E&P in Functional Currency  (see instructions)

| | | (a) Section 965(a) Inclusion (section 959(c)(1)(A)) | (b) Section 965(b)(4)(A) (section 959(c)(1)(A)) | (c) Earnings Invested in U.S. Property (section 959(c)(1)(A)) | (d) Section 951A Inclusion (section 959(c)(1)(A)) | (e) Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | (f) Section 959(e) (section 959(c)(1)(A)) | (g) Section 964(e)(4) Inclusion (section 959(c)(1)(A)) |
|---|---|---|---|---|---|---|---|---|
| **1a** | Balance at beginning of year (see instructions) .............................. | | | | | | | |
| **b** | Beginning balance adjustments (attach statement) | | | | | | | |
| **c** | Adjusted beginning balance (combine lines 1a and 1b) | | | | | | | |
| **2** | Reduction for taxes unsuspended under anti-splitter rules .............. | | | | | | | |
| **3** | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation .......... | | | | | | | |
| **4** | Previously taxed E&P carried over in nonrecognition transaction .............. | | | | | | | |
| **5** | Other adjustments (attach statement) ..... | | | | | | | |
| **6** | Total previously taxed E&P (combine lines 1c through 5) ................................ | | | | | | | |
| **7** | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P ........... | | | | | | | |
| **8** | Actual distributions of previously taxed E&P ... | | | | | | | |
| **9** | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P ........... | | | | | | | |
| **10** | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) ... | | | | | | | |
| **11** | Other adjustments (attach statement) ..... | | | | | | | |
| **12** | Balance at beginning of next year (combine lines 6 through 11) ................ | | | | | | | |

LHA    **For Paperwork Reduction Act Notice, see instructions.**

912365  12-18-19

Schedule P (Form 5471) (Rev. 12-2019)

Schedule P (Form 5471) (Rev. 12-2019)

Page **2**

| Part I | Previously Taxed E&P in Functional Currency (see instructions) *(continued)* |
|---|---|

| | (h) Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | (i) Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | (j) Section 965(a) Inclusion (section 959(c)(2)) | (k) Section 965(b)(4)(A) (section 959(c)(2)) | (l) Section 951A Inclusion (section 959(c)(2)) | (m) Section 245A(e)(2) Inclusion (section 959(c)(2)) | (n) Section 959(e) (section 959(c)(2)) | (o) Section 964(e)(4) Inclusion (section 959(c)(2)) | (p) Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | (q) Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | | | |
| b | | | | | | | | | | |
| c | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2019)

912366  12-18-19

**Part II     Previously Taxed E&P in U.S. Dollars**

| | | (a)<br>Section 965(a)<br>Inclusion<br>(section<br>959(c)(1)(A)) | (b)<br>Section 965(b)(4)(A)<br>(section 959(c)(1)(A)) | (c)<br>Earnings Invested<br>in U.S. Property<br>(section 959(c)(1)(A)) | (d)<br>Section 951A<br>Inclusion<br>(section 959(c)(1)(A)) | (e)<br>Section 245A(e)(2)<br>Inclusion<br>(section 959(c)(1)(A)) | (f)<br>Section 959(e)<br>(section 959(c)(1)(A)) | (g)<br>Section 964(e)(4)<br>Inclusion<br>(section 959(c)(1)(A)) |
|---|---|---|---|---|---|---|---|---|
| 1a | Balance at beginning of year (see instructions) | | | | | | | |
| b | Beginning balance adjustments (attach statement) ............................... | | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) ............................ | | | | | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules ........................ | | | | | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation ............ | | | | | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction ............... | | | | | | | |
| 5 | Other adjustments (attach statement) ......... | | | | | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) ............................. | | | | | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P ............. | | | | | | | |
| 8 | Actual distributions of previously taxed E&P | | | | | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P ............. | | | | | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) ............. | | | | | | | |
| 11 | Other adjustments (attach statement) ......... | | | | | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) ............................. | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2019)

Page **4**

| Part II | Previously Taxed E&P in U.S. Dollars *(continued)* |
|---|---|

| | (h) Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | (i) Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | (j) Section 965(a) Inclusion (section 959(c)(2)) | (k) Section 965(b)(4)(A) (section 959(c)(2)) | (l) Section 951A Inclusion (section 959(c)(2)) | (m) Section 245A(e)(2) Inclusion (section 959(c)(2)) | (n) Section 959(e) (section 959(c)(2)) | (o) Section 964(e)(4) Inclusion (section 959(c)(2)) | (p) Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | (q) Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | | | |
| b | | | | | | | | | | |
| c | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |

912368 12-18-19

81

Form **5471**

(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect to Certain Foreign Corporations

▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **MAR 1 , 2019**, and ending **DEC 31, 2019**

OMB No. 1545-0123

Attachment Sequence No. **121**

Name of person filing this return

**SAVARI, INC.**

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)
**2005 DE LA CRUZ BLVD, SUITE 111**

City or town, state, and ZIP code
**SANTA CLARA, CA   95050**

**A** Identifying number
████████**9745**

**B** Category of filer (See instructions. Check applicable box(es)):
1 ☐   2 ☐   3 ☒   4 ☒   5 ☒

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period  **100.00** %

Filer's tax year beginning  **JAN 1 , 2019** , and ending  **DEC 31 , 2019**

**D** Check box if this is a final Form 5471 for the foreign corporation ........................................ ☐

**E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) ........................................ ☐

**F** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation
**SHANGHAI SAVARI TECHNOLOGY CO., LTD**
**#308, F-SPACE, JINQIAO CENTER, NO. 198, LEYUAN**
**SHANGHAI PUDONG 200137**
**CHINA**

**b(1)** Employer identification number, if any

**b(2)** Reference ID number (see instructions)
**MA1GW62P1Q**

**c** Country under whose laws incorporated
**CHINA**

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency |
|---|---|---|---|---|
| 03/01/19 | SHANGHAI CHINA | 541990 | WIRELESS NETWORKING | CHINA, YUAN |

**2** Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**ROSY YU**
**ROOM 308, F-SPACE, JINQIAO CENTER**
**SHANGHAI   200137**
**CHINA**

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

**ROSY YU**
**ROOM 308, F-SPACE, JINQIAO CENTER**
**SHANGHAI   200137**
**CHINA**

**Schedule A** | **Stock of the Foreign Corporation**

| **(a)** Description of each class of stock | **(b)** Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| | | |
| | | |
| | | |

LHA  **For Paperwork Reduction Act Notice, see instructions.**

Form **5471** (Rev. 12-2019)

SEE STATEMENT 23        SEE STATEMENT 24

SAVARI, INC.                                                                     █████9745

| FORM 5471 | AMOUNT AND TYPE OF INDEBTEDNESS OF FOREIGN CORPORATION TO THE RELATED PERSONS DESCRIBED IN REGULATIONS SECTION 1.6046-1(B)(11) | STATEMENT 23 |

0. N/A

| FORM 5471 | NAME, ADDRESS, IDENTIFYING NUMBER AND NUMBER OF SHARES SUBSCRIBED TO BY EACH SUBSCRIBER TO THE STOCK OF THE FOREIGN CORPORATION | STATEMENT 24 |

| NAME AND ADDRESS | IDENTIFYING NUMBER | NUMBER OF SHARES |
|---|---|---|
| SAVARI, INC. 2005 DE LA CRUZ BLVD #11 SANTA CLARA CA 95050 | █████9745 | 0 |

SAVARI, INC.

9745

Form 5471 (Rev. 12-2019)

Page **2**

| Schedule B | Shareholders of Foreign Corporation |
| --- | --- |

| Part I | U.S. Shareholders of Foreign Corporation (see instructions) |
| --- | --- |

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of Subpart F income (enter as a percentage) |
| --- | --- | --- | --- | --- |
| SAVARI, INC.<br>2005 DE LA CRUZ BLVD #11<br>SANTA CLARA CA 95050<br>27-4579745 | | 0 | 0 | 100.00% |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Part II | Direct Shareholders of Foreign Corporation (see instructions) |
| --- | --- |

| (a) Name, address, and identifying number of shareholder. Also include country of incorporation or formation, if applicable. | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period |
| --- | --- | --- | --- |
| SAVARI, INC.<br>2005 DE LA CRUZ BLVD #11<br>SANTA CLARA CA 95050<br>27-4579745 | | 0 | 0 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form **5471** (Rev. 12-2019)

SAVARI, INC.

9745

Form 5471 (Rev. 12-2019)

Page **3**

| Schedule C | Income Statement |

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **Income** | **1a** | Gross receipts or sales | 1a | 2,125,458. | 307,716. |
| | **b** | Returns and allowances | 1b | | |
| | **c** | Subtract line 1b from line 1a | 1c | 2,125,458. | 307,716. |
| | **2** | Cost of goods sold | 2 | 1,442,653. | 208,862. |
| | **3** | Gross profit (subtract line 2 from line 1c) | 3 | 682,805. | 98,854. |
| | **4** | Dividends | 4 | | |
| | **5** | Interest | 5 | 672. | 97. |
| | **6a** | Gross rents | 6a | | |
| | **b** | Gross royalties and license fees | 6b | | |
| | **7** | Net gain or (loss) on sale of capital assets | 7 | | |
| | **8a** | Foreign currency transaction gain or loss - unrealized | 8a | | |
| | **b** | Foreign currency transaction gain or loss - realized | 8b | | |
| | **9** | Other income (attach statement) | 9 | | |
| | **10** | Total income (add lines 3 through 9) | 10 | 683,477. | 98,951. |
| **Deductions** | **11** | Compensation not deducted elsewhere | 11 | 80,620. | 11,672. |
| | **12a** | Rents | 12a | 157,605. | 22,817. |
| | **b** | Royalties and license fees | 12b | | |
| | **13** | Interest | 13 | | |
| | **14** | Depreciation not deducted elsewhere | 14 | 2,984. | 432. |
| | **15** | Depletion | 15 | | |
| | **16** | Taxes (exclude income tax expense (benefit)) | 16 | | |
| | **17** | Other deductions (attach statement - exclude income tax expense (benefit))    SEE STATEMENT 27 | 17 | 3,241,741. | 469,327. |
| | **18** | Total deductions (add lines 11 through 17) | 18 | 3,482,950. | 504,248. |
| **Net Income** | **19** | Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | 19 | -2,799,473. | -405,297. |
| | **20** | Unusual or infrequently occurring items | 20 | | |
| | **21a** | Income tax expense (benefit) - current | 21a | | |
| | **b** | Income tax expense (benefit) - deferred | 21b | | |
| | **22** | Current year net income or (loss) per books (combine lines 19 through 21b) | 22 | -2,799,473. | -405,297. |
| **Other Comprehensive Income** | **23a** | Foreign currency translation adjustments | 23a | | |
| | **b** | Other | 23b | | |
| | **c** | Income tax expense (benefit) related to other comprehensive income | 23c | | |
| | **24** | Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | 24 | | |

Form **5471** (Rev. 12-2019)

SAVARI, INC.                                                                                    9745

---

FORM 5471                          OTHER DEDUCTIONS                          STATEMENT 27

---

| DESCRIPTION | FUNCTIONAL CURRENCY | EXCHANGE RATE | U.S. DOLLAR |
|---|---|---|---|
| TRAVEL | 141,720. | | 20,518. |
| MEALS AND ENTERTAINMENT | 77,736. | | 11,254. |
| MATERIAL AND SUPPLIES | 36,300. | | 5,255. |
| PAYROLL TAXES | 24,834. | | 3,595. |
| AUTOMOBILE EXPENSES | 29,101. | | 4,213. |
| CONSULTING | 44,400. | | 6,428. |
| GIFT TO CUSTOMERS | 4,800. | | 695. |
| BANK CHARGES | 1,057. | | 153. |
| TELEPHONE EXPENSES | 1,904. | | 276. |
| OFFICE SUPPLIES | 69,721. | | 10,094. |
| POSTAGE AND DELIVERY | 15,008. | | 2,173. |
| VAT/SALES TAX | 633. | | 92. |
| INTERCOMPANY EXPENSES | 2,794,527. | | 404,581. |
| TOTAL TO 5471, SCHEDULE C, LINE 17 | 3,241,741. | | 469,327. |

SAVARI, INC.

Form 5471 (Rev. 12-2019)

**9745**

Page **4**

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| | Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash | 1 | 0. | 28,082. |
| 2a | Trade notes and accounts receivable | 2a | 0. | 206,144. |
| b | Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 | Derivatives | 3 | | |
| 4 | Inventories | 4 | | |
| 5 | Other current assets (attach statement)        SEE STATEMENT 30 | 5 | | 3,793. |
| 6 | Loans to shareholders and other related persons | 6 | | |
| 7 | Investment in subsidiaries (attach statement) | 7 | | |
| 8 | Other investments (attach statement) | 8 | | |
| 9a | Buildings and other depreciable assets | 9a | 0. | 5,437. |
| b | Less accumulated depreciation | 9b | ( 0.) | ( 428.) |
| 10a | Depletable assets | 10a | | |
| b | Less accumulated depletion | 10b | ( ) | ( ) |
| 11 | Land (net of any amortization) | 11 | | |
| 12 | Intangible assets: | | | |
| a | Goodwill | 12a | | |
| b | Organization costs | 12b | | |
| c | Patents, trademarks, and other intangible assets | 12c | | |
| d | Less accumulated amortization for lines 12a, 12b, and 12c | 12d | ( ) | ( ) |
| 13 | Other assets (attach statement) | 13 | | |
| 14 | Total assets | 14 | | 243,028. |
| | **Liabilities and Shareholders' Equity** | | | |
| 15 | Accounts payable | 15 | 0. | 7,320. |
| 16 | Other current liabilities (attach statement)        SEE STATEMENT 31 | 16 | | 637,540. |
| 17 | Derivatives | 17 | | |
| 18 | Loans from shareholders and other related persons | 18 | | |
| 19 | Other liabilities (attach statement) | 19 | | |
| 20 | Capital stock: | | | |
| a | Preferred stock | 20a | | |
| b | Common stock | 20b | | |
| 21 | Paid-in or capital surplus (attach reconciliation) | 21 | | |
| 22 | Retained earnings | 22 | 0. | -401,832. |
| 23 | Less cost of treasury stock | 23 | ( ) | ( ) |
| 24 | Total liabilities and shareholders' equity | 24 | | 243,028. |

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from their owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branches (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| 4a | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | X | |
| | If "Yes," complete lines 4b and 4c. | | |
| b | Enter the total amount of the base erosion payments ▶ $    404,581. | | |
| c | Enter the total amount of the base erosion tax benefit ▶ $    404,581. | | |
| 5a | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | | X |
| | If "Yes," complete line 5b. | | |
| b | Enter the total amount of the disallowed deductions (see instructions) ▶ $ | | |

912331  12-16-19

Form **5471** (Rev. 12-2019)

SAVARI, INC.                                                                                745

---

| FORM 5471 | OTHER CURRENT ASSETS | STATEMENT 30 |
|---|---|---|

| DESCRIPTION | BEG. OF ANNUAL ACCOUNTING PERIOD | END OF ANNUAL ACCOUNTING PERIOD |
|---|---|---|
| SHORT TERM DEPOSITS | 0. | 3,793. |
| TOTAL TO 5471, PAGE 4, SCHEDULE F, LINE 5 | 0. | 3,793. |

---

| FORM 5471 | OTHER CURRENT LIABILITIES | STATEMENT 31 |
|---|---|---|

| DESCRIPTION | BEG. OF ANNUAL ACCOUNTING PERIOD | END OF ANNUAL ACCOUNTING PERIOD |
|---|---|---|
| OTHER PAYABLES | 0. | 228,194. |
| PAYROLL TAX LIABILITY | 0. | 718. |
| SALES TAX PAYABLE | 0. | 7,505. |
| INTERCOMPANY PAYABLE | 0. | 401,123. |
| TOTAL TO 5471, PAGE 4, SCHEDULE F, LINE 16 | 0. | 637,540. |

| Schedule G | Other Information *(continued)* | | | Yes | No |
|---|---|---|---|---|---|

**6a** Is the filer of this Form 5471 claiming a foreign-derived intangible income deduction (under section 250) with respect to any amounts listed on Schedule M? ................................................................ **No: X**

If "Yes," complete lines 6b, 6c, and 6d.

**b** Enter the amount of gross income derived from sales, leases, exchanges, or other dispositions (but not licenses) from transactions with the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) (see instructions) ▶ $ _____

**c** Enter the amount of gross income derived from a license of property to the foreign corporation that the filer included in its computation of FDDEI (see instructions) ................................................................ ▶ $ _____

**d** Enter the amount of gross income derived from services provided to the foreign corporation that the filer included in its computation of FDDEI (see instructions) ................................................................ ▶ $ _____

**7** During the tax year, was the foreign corporation a participant in any cost sharing arrangement? ........................ **No: X**

**8** During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? ........ **No: X**

**9** If the answer to question 7 is "Yes," was the foreign corporation a participant in a cost sharing arrangement that was in effect before January 5, 2009? ................................................................ **No: X**

**10** If the answer to question 7 is "Yes," did a U.S. taxpayer make any platform contributions as defined under Regulations section 1.482-7(c) to that cost sharing arrangement during the taxable year? ........................ **No: X**

**11** If the answer to question 10 is "Yes," enter the present value of the platform contributions in U.S. dollars ........... ▶ $ _____

**12** If the answer to question 10 is "Yes," check the box for the method under Regulations section 1.482-7(g) used to determine the price of the platform contribution transaction(s):

☐ Comparable uncontrolled transaction method    ☐ Income method    ☐ Acquisition price method

☐ Market capitalization method    ☐ Residual profit split method    ☐ Unspecified methods

**13** From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? ................................................................ **No: X**

**14a** Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year? ........................ **No: X**

If "Yes," go to line 14b.

**b** Enter the amount of the earnings and profits reduction pursuant to section 367(d)(2)(B) for the taxable year ........... ▶ $ _____

**15** During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? ................................................................ **No: X**

If "Yes," see instructions and attach statement.

**16** During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? ................................................................ **No: X**

If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G).

**17** During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? ................................................................ **No: X**

**18** During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? ........................ **No: X**

**19** Did you answer "Yes" to any of the questions in the instructions for line 19? ........................................ **No: X**

If "Yes," enter the corresponding code(s) from the instructions and attach statement (see instructions) ▶ _____

**20** Does the foreign corporation have interest expense disallowed under section 163(j) (see instructions)? ........................ **No: X**

If "Yes," enter the amount ................................................................ ▶ $ _____

**21** Does the foreign corporation have previously disallowed interest expense under section 163(j) carried forward to the current tax year (see instructions)? ................................................................ **No: X**

If "Yes," enter the amount ................................................................ ▶ $ _____

Form **5471** (Rev. 12-2019)

SAVARI, INC.                                                                                9745
Form 5471 (Rev. 12-2019)                                                                              Page **6**

| Schedule I | Summary of Shareholder's Income From Foreign Corporation |

If item F on page 1 is completed, a separate Schedule I must be filed for each Category 4 or 5 filer for whom reporting is furnished on this Form 5471. This Schedule I is being completed for:

Name of U.S. shareholder ▶                                    Identifying number ▶

| | | | |
|---|---|---|---|
| **1a** | Section 964(e)(4) Subpart F dividend income from the sale of stock of a lower-tier foreign corporation (see instructions) | **1a** | |
| **b** | Section 245A(e)(2) Subpart F income from hybrid dividends of tiered corporations (see instructions) | **1b** | |
| **c** | Section 954(c) Subpart F Foreign Personal Holding Company Income (enter result from Worksheet A) | **1c** | |
| **d** | Section 954(d) Subpart F Foreign Base Company Sales Income (enter result from Worksheet A) | **1d** | |
| **e** | Section 954(e) Subpart F Foreign Base Company Services Income (enter result from Worksheet A) | **1e** | |
| **f** | Other subpart F income (see instructions) | **1f** | |
| **2** | Earnings invested in U.S. property (enter the result from Worksheet B in the instructions) | **2** | |
| **3** | Section 245A eligible dividends (see instructions) | **3** | |
| **4** | Factoring income | **4** | |
| | See instructions for reporting amounts on lines 1, 2, and 4 on your income tax return. | | |
| **5** | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | **5** | |
| **6** | Exchange gain or (loss) on a distribution of previously taxed earnings and profits | **6** | |

| | Yes | No |
|---|---|---|
| • Was any income of the foreign corporation blocked? | | X |
| • Did any such income become unblocked during the tax year (see section 964(b))? | | X |
| If the answer to either question is "Yes," attach an explanation. | | |

Form **5471** (Rev. 12-2019)

912333
12-16-19

15041015 701245 122831                     2019.04030 SAVARI, INC.                          122831_1

**SCHEDULE E**
**(Form 5471)**

(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

# Income, War Profits, and Excess Profits Taxes Paid or Accrued

▶ **Attach to Form 5471.**
▶ **Go to www.irs.gov/Form5471 for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| SAVARI, INC. | | ████ 9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| SHANGHAI SAVARI TECHNOLOGY CO., LTD | | MA1GW62P1Q |

**a** Separate Category (Enter code - see instructions.) ........................................................ ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ........ ▶

## Part I    Taxes for Which a Foreign Tax Credit Is Allowed

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Country or U.S. Possession to Which Tax Is Paid (Enter code-see instructions. Use a separate line for each.) | (d) Foreign Tax Year of Foreign Corporation to Which Tax Relates (Year/Month/Day) | (e) U.S. Tax Year of Foreign Corporation to Which Tax Relates (Year/Month/Day) |
|---|---|---|---|---|---|
| **1** | SHANGHAI SAVARI TECHNOLOGY CO., | | | | |
| **2** | LTD | 00-0000000 | CH | 2019/12/31 | 2019/12/31 |
| **3** | | | | | |
| **4** | | | | | |
| **5** | | | | | |
| **6** | | | | | |
| **7** | | | | | |

| | (f) Income Subject to Tax in the Foreign Jurisdiction (see instructions) | (g) Tax Paid or Accrued (in local currency in which the tax is payable) | (h) Conversion Rate to U.S. Dollars | (i) In U.S. Dollars (divide column (g) by column (h)) | (j) In Functional Currency of Foreign Corporation |
|---|---|---|---|---|---|
| **1** | | | | | |
| **2** | | | 6.90720900 | | 0. |
| **3** | | | | | |
| **4** | | | | | |
| **5** | | | | | |
| **6** | | | | | |
| **7** | | | | | |

**8** Total (combine lines 1 through 7 of column (i)). Report amount on Schedule E-1, line 4 ........... ▶

**9** Total (combine lines 1 through 7 of column (j)). See instructions for Schedule H, line 2g ........... ▶

## Part II    Election

For tax years beginning after December 31, 2004, has an election been made under section 986(a)(1)(D) to translate taxes using the exchange rate on the date of payment?

☐ Yes    ☒ No    If "Yes," state date of election ▶

## Part III    Taxes for Which a Foreign Tax Credit Is Disallowed (Enter in functional currency of foreign corporation.)

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Section 901(j) | (d) Section 901(k) and (l) | (e) Section 901(m) | (f) U.S. Taxes | (g) Other | (h) Total |
|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | |
| **2** | | | | | | | | |

**3** In functional currency (combine lines 1 and 2) ........................................................ ▶

**4** In U.S. dollars (translated at the average exchange rate, as defined in section 989(b)(3) and related regulations (see instructions))

912445
12-11-19    LHA    **For Paperwork Reduction Act Notice, see instructions.**

Schedule E (Form 5471) (Rev. 12-2019)

Schedule E (Form 5471) (Rev. 12-2019)

**Schedule E-1** **Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation**

| IMPORTANT: Enter amounts in U.S. dollars unless otherwise noted (see instructions). | Taxes related to: | | | |
|---|---|---|---|---|
| | **(a)** Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | **(b)** Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | **(c)** Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) (in functional currency) | **(d)** Hovering Deficit and Suspended Taxes |
| **1a** Balance at beginning of year (as reported in prior year Schedule E-1) | | | | |
| **b** Beginning balance adjustments (attach statement) | | | | |
| **c** Adjusted beginning balance (combine lines 1a and 1b) | | | | |
| **2** Adjustment for redetermination of prior year U.S. tax liability | | | | |
| **3a** Taxes unsuspended under anti-splitter rules | | | | |
| **b** Taxes suspended under anti-splitter rules | | | | |
| **4** Taxes reported on Schedule E, Part I, line 8, column (i) | | | | |
| **5a** Taxes carried over in nonrecognition transactions | | | | |
| **b** Taxes reclassified as related to hovering deficit after nonrecognition transaction | | | | |
| **6** Other adjustments (attach statement) | | | | |
| **7** Taxes paid or accrued on accumulated E&P (combine lines 1c through 6) | | | | |
| **8** Taxes deemed paid with respect to inclusions under section 951(a)(1) (see instructions) | | | | |
| **9** Taxes deemed paid with respect to inclusions under section 951A (see instructions) | | | | |
| **10** Taxes deemed paid with respect to actual distributions | | | | |
| **11** Taxes on amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | |
| **12** Other (attach statement) | | | | |
| **13** Taxes related to hovering deficit offset of undistributed post-transaction E&P | | | | |
| **14** Balance at beginning of next year (combine lines 7 through 13) | | | | |

**(e) Taxes related to previously taxed E&P**   (see instructions)

| | **(i)** Section 965(a) Inclusion (section 959(c)(1)(A)) | **(ii)** Section 965(b)(4)(A) (section 959(c)(1)(A)) | **(iii)** Earnings Invested in U.S. Property (section 959(c)(1)(A)) | **(iv)** Section 951A Inclusion (section 959(c)(1)(A)) | **(v)** Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | **(vi)** Section 959(e) (section 959(c)(1)(A)) | **(vii)** Section 964(e)(4) Inclusion (section 959(c)(1)(A)) | **(viii)** Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) |
|---|---|---|---|---|---|---|---|---|
| **1a** | | | | | | | | |
| **b** | | | | | | | | |
| **c** | | | | | | | | |
| **2** | | | | | | | | |
| **3a** | | | | | | | | |
| **b** | | | | | | | | |
| **4** | | | | | | | | |
| **5a** | | | | | | | | |
| **b** | | | | | | | | |
| **6** | | | | | | | | |
| **7** | | | | | | | | |
| **8** | | | | | | | | |
| **9** | | | | | | | | |
| **10** | | | | | | | | |
| **11** | | | | | | | | |
| **12** | | | | | | | | |
| **13** | | | | | | | | |
| **14** | | | | | | | | |

912446  12-11-19

Schedule E (Form 5471) (Rev. 12-2019)

Schedule E (Form 5471) (Rev. 12-2019)                                                                                                    Page **3**

| **Schedule E-1** | **Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation** *(continued)* |
|---|---|

**(e) Taxes related to previously taxed E&P** (see instructions)

| | **(ix)** Earnings Invested Excess Passive Assets (section 959(c)(1)(B)) | **(x)** Section 965(a) Inclusion (section 959(c)(2)) | **(xi)** Section 965(b)(4)(A) (section 959(c)(2)) | **(xii)** Section 951A Inclusion (section 959(c)(2)) | **(xiii)** Section 245A(e)(2) Inclusion (section 959(c)(2)) | **(xiv)** Section 959(e) (section 959(c)(2)) | **(xv)** Section 964(e)(4) Inclusion (section 959(c)(2)) | **(xvi)** Section 951(a)(1)(A) Inclusion (section 959(c)(2)) |
|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2 | | | | | | | | |
| 3a | | | | | | | | |
| b | | | | | | | | |
| 4 | | | | | | | | |
| 5a | | | | | | | | |
| b | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |

Schedule E (Form 5471) (Rev. 12-2019)

912447  12-11-19

**SCHEDULE H**
**(Form 5471)**

(December 2018)
Department of the Treasury
Internal Revenue Service

# Current Earnings and Profits

▶ **Attach to Form 5471.**

▶ **Go to www.irs.gov/Form5471 for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| SAVARI, INC. | | ███████9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instr.) |
|---|---|---|
| SHANGHAI SAVARI TECHNOLOGY CO., L | | MA1GW62P1Q |

| a | Separate Category (Enter code-see instructions.) | ▶ | GEN |
|---|---|---|---|
| b | If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) | ▶ | |

**IMPORTANT:** *Enter the amounts on lines 1 through 5c in* **functional** *currency.*

| | | | Net Additions | Net Subtractions | |
|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account | | | | 1  -2,799,473. |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| a | Capital gains or losses | 2a | | | |
| b | Depreciation and amortization | 2b | | | |
| c | Depletion | 2c | | | |
| d | Investment or incentive allowance | 2d | | | |
| e | Charges to statutory reserves | 2e | | | |
| f | Inventory adjustments | 2f | | | |
| g | Income taxes (see Schedule E, Part I, line 9, column (j)) | 2g | | | |
| h | Foreign currency gains or losses | 2h | | | |
| i | Other (attach statement) | 2i | | | |
| 3 | Total net additions | 3 | | | |
| 4 | Total net subtractions | 4 | | | |
| 5a | Current earnings and profits (line 1 plus line 3 minus line 4) | | | | 5a  -2,799,473. |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) | | | | 5b |
| c | Combine lines 5a and 5b | | | | 5c  -2,799,473. |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the average exchange rate, as defined in section 989(b)(3) and the related regulations (see instructions)) | | | | 5d  -405,297. |

Enter exchange rate used for line 5d ▶ 6.907209

LHA **For Paperwork Reduction Act Notice, see instructions.**                    Schedule H (Form 5471) (12-2018)

912405  04-01-19

15041015  701245  122831                2019.04030 SAVARI, INC.                        122831_1

**SCHEDULE J**
**(Form 5471)**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

# Accumulated Earnings & Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471.
▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

Name of person filing Form 5471

SAVARI, INC.

Identifying number

█████ 9745

| Name of foreign corporation | EIN (if any) | Reference ID number |
|---|---|---|
| SHANGHAI SAVARI TECHNOLOGY CO., LTD | | MA1GW62P1Q |

**a** Separate Category (Enter code - see instructions.) ........................................................................ ▶ _____ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ........ ▶ _____

## Part I  Accumulated E&P of Controlled Foreign Corporation

☐ Check the box if person filing return does not have all U.S. shareholders' information to complete amount for columns (e)(i), (e)(ii), (e)(iv), and (e)(x) through (e)(xii) (see instructions).

**Important:** Enter amounts in functional currency.

| | | (a) Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | (b) Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | (c) Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) | (d) Hovering Deficit and Deduction for Suspended Taxes | (e) Previously Taxed E&P (see instructions) | |
|---|---|---|---|---|---|---|---|
| | | | | | | (i) Section 965(a) Inclusion (section 959(c)(1)(A)) | (ii) Section 965(b)(4)(A) (section 959(c)(1)(A)) |
| 1a | Balance at beginning of year (as reported on prior year Schedule J) .............. | | | | | | |
| b | Beginning balance adjustments (attach statement) ........... | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) ...... | | | | | | |
| 2a | Reduction for taxes unsuspended under anti-splitter rules | | | | | | |
| b | Disallowed deduction for taxes suspended under anti-splitter rules | | | | | | |
| 3 | Current year E&P (or deficit in E&P) .............. | -2,799,473. | | | | | |
| 4 | E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation | | | | | | |
| 5a | E&P carried over in nonrecognition transaction ............ | | | | | | |
| b | Reclassify deficit in E&P as hovering deficit after nonrecognition transaction ........... | | | | | | |
| 6 | Other adjustments (attach statement) .............. | | | | | | |
| 7 | Total current and accumulated E&P (combine lines 1c through 6) | -2,799,473. | | | | | |
| 8 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P | | | | | | |
| 9 | Actual distributions | | | | | | |
| 10 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | | | |
| 11 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | |
| 12 | Other adjustments (attach statement) | | | | | | |
| 13 | Hovering deficit offset of undistributed posttransaction E&P (see instructions) | | | | | | |
| 14 | Balance at beginning of next year (combine lines 7 through 13) | -2,799,473. | | | | | |

Schedule J (Form 5471) (Rev. 12-2019)                                                                                                                                 Page **2**

## Part I  Accumulated E&P of Controlled Foreign Corporation *(continued)*

| | (e) Previously Taxed E&P (see instructions) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **(iii)** Earnings Invested in U.S. Property (section 959(c)(1)(A)) | **(iv)** Section 951A Inclusion (section 959(c)(1)(A)) | **(v)** Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | **(vi)** Section 959(e) (section 959(c)(1)(A)) | **(vii)** Section 964(e)(4) Inclusion (section 959(c)(1)(A)) | **(viii)** Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | **(ix)** Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | **(x)** Section 965(a) Inclusion (section 959(c)(2)) |
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2a | | | | | | | | |
| b | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5a | | | | | | | | |
| b | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |

| | (e) Previously Taxed E&P (see instructions) | | | | | | **(f)** Total Section 964(a) E&P (combine columns (a), (b), (c), and (e)(i) through (e)(xvi)) |
|---|---|---|---|---|---|---|---|
| | **(xi)** Section 965(b)(4)(A) (section 959(c)(2)) | **(xii)** Section 951A Inclusion (section 959(c)(2)) | **(xiii)** Section 245A(e)(2) Inclusion (section 959(c)(2)) | **(xiv)** Section 959(e) (section 959(c)(2)) | **(xv)** Section 964(e)(4) Inclusion (section 959(c)(2)) | **(xvi)** Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | |
| 1a | | | | | | | |
| b | | | | | | | |
| c | | | | | | | |
| 2a | | | | | | | |
| b | | | | | | | |
| 3 | | | | | | | -2,799,473. |
| 4 | | | | | | | |
| 5a | | | | | | | |
| b | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | -2,799,473. |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | -2,799,473. |

912422  12-12-19                                                                         96                                                   Schedule J (Form 5471) (Rev. 12-2019)

Schedule J (Form 5471) (Rev. 12-2019)                                                                                                      Page **3**

| Part II | Nonpreviously Taxed E&P Subject to Recapture as Subpart F Income (section 952(c)(2)) |
|---|---|

**Important:** Enter amounts in functional currency.

| | | | |
|---|---|---|---|
| **1** | Balance at beginning of year | ▶ 1 | |
| **2** | Additions (amounts subject to future recapture) | ▶ 2 | |
| **3** | Subtractions (amounts recaptured in current year) | ▶ 3 | |
| **4** | Balance at end of year (combine lines 1 through 3) | ▶ 4 | |

Schedule J (Form 5471) (Rev. 12-2019)

**SCHEDULE M**
**(Form 5471)**

(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

OMB No. 1545-0123

▶ Attach to Form 5471.

▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

| Name of person filing Form 5471 | Identifying number |
|---|---|
| SAVARI, INC. | ▮▮▮▮▮9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number |
|---|---|---|
| SHANGHAI SAVARI TECHNOLOGY CO., L | | MA1GW62P1Q |

**Important:** *Complete a* **separate** *Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ CHINA, YUAN          6.907209

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) ... | | | | | |
| 2 Sales of tangible property other than stock in trade | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) | | | | | |
| 4 Platform contribution transaction payments received | | | | | |
| 5 Cost sharing transaction payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services | | | | | |
| 7 Commissions received | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Hybrid dividends received (see instr.) ... | | | | | |
| 10 Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) | | | | | |
| 11 Interest received | | | | | |
| 12 Premiums received for insurance or reinsurance | | | | | |
| 13 Add lines 1 through 12 | | | | | |
| 14 Purchases of stock in trade (inventory) | | | | | |
| 15 Purchases of tangible property other than stock in trade | | | | | |
| 16 Purchases of property rights (patents, trademarks, etc.) | | | | | |
| 17 Platform contribution transaction payments paid | | | | | |
| 18 Cost sharing transaction payments paid | | | | | |
| 19 Compensation paid for technical, managerial, engineering, construction, or like services | 404,581. | | | | |
| 20 Commissions paid | | | | | |
| 21 Rents, royalties, and license fees paid | | | | | |
| 22 Hybrid dividends paid (see instructions) | | | | | |
| 23 Dividends paid (exclude hybrid dividends paid) | | | | | |
| 24 Interest paid | | | | | |
| 25 Premiums paid for insurance or reinsurance | | | | | |
| 26 Add lines 14 through 25 | 404,581. | | | | |
| 27 Accounts Payable | 401,123. | | | | |
| 28 Amounts borrowed (enter the maximum loan balance during the year) - see instr. | | | | | |
| 29 Accounts Receivable | | | | | |
| 30 Amounts loaned (enter the maximum loan balance during the year) - see instr. | | | | | |

912371 04-01-19    LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**          **Schedule M (Form 5471)** (Rev. 12-2018)

15041015 701245 122831                    2019.04030 SAVARI, INC.                          122831_1

**SCHEDULE O**
**(Form 5471)**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

# Organization or Reorganization of Foreign Corporation, and Acquisitions and Dispositions of its Stock

Information about Schedule O (Form 5471) and its instructions is at *www.irs.gov/form5471*
▶ **Attach to Form 5471.**

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| SAVARI, INC. | ▇▇▇▇9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number |
|---|---|---|
| SHANGHAI SAVARI TECHNOLOGY CO., LT | | MA1GW62P1Q |

**Important:** *Complete a separate Schedule O for each foreign corporation for which information must be reported.*

**Part I**  **To Be Completed by U.S. Officers and Directors**

| (a) Name of shareholder for whom acquisition information is reported | (b) Address of shareholder | (c) Identifying number of shareholder | (d) Date of original 10% acquisition | (e) Date of additional 10% acquisition |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **To Be Completed by U.S. Shareholders**

**Note:** *If this return is required because one or more shareholders became U.S. persons, attach a list showing the names of such persons and the date each became a U.S. person.*

**Section A - General Shareholder Information**

| (a) Name, address, and identifying number of shareholder(s) filing this schedule | (b) For shareholder's latest U.S. income tax return filed, indicate: | | | (c) Date (if any) shareholder last filed information return under section 6046 for the foreign corporation |
|---|---|---|---|---|
| | (1) Type of return (enter form number) | (2) Date return filed | (3) Internal Revenue Service Center where filed | |
| STMT 32 SAVARI, INC 2005 DE LA CRUZ BLVD SANTA CLA 27-4579745 | 1120 | 10/15/20 | E-FILED | |
| | | | | |
| | | | | |
| | | | | |

**Section B - U.S. Persons Who Are Officers or Directors of the Foreign Corporation**

| (a) Name of U.S. officer or director | (b) Address | (c) Social security number | (d) Check appropriate box(es) | |
|---|---|---|---|---|
| | | | Officer | Director |
| | | | | |
| | | | | |
| | | | | |

**Section C - Acquisition of Stock**

| (a) Name of shareholder(s) filing this schedule | (b) Class of stock acquired | (c) Date of acquisition | (d) Method of acquisition | (e) Number of shares acquired | | |
|---|---|---|---|---|---|---|
| | | | | (1) Directly | (2) Indirectly | (3) Constructively |
| | | | | | | |
| | | | | | | |

912391  04-01-19    LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**    Schedule O (Form 5471) (Rev. 12-2012)

SAVARI, INC.                                                                                    9745

Schedule O (Form 5471)(Rev. 12-2012)                                                      Page **2**

| (f) Amount paid or value given | (g) Name and address of person from whom shares were acquired |
|---|---|
| | |
| | |
| | |

### Section D - Disposition of Stock

| (a) Name of shareholder disposing of stock | (b) Class of stock | (c) Date of disposition | (d) Method of disposition | (e) Number of shares disposed of | | |
|---|---|---|---|---|---|---|
| | | | | (1) Directly | (2) Indirectly | (3) Constructively |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| (f) Amount received | (g) Name and address of person to whom disposition of stock was made |
|---|---|
| | |
| | |
| | |

### Section E - Organization or Reorganization of Foreign Corporation

| (a) Name and address of transferor | (b) Identifying number (if any) | (c) Date of transfer |
|---|---|---|
| SAVARI, INC 2005 DE LA CRUZ BLVD #11 SANTA CLARA CA 95050 | 27-4579745 | 03/01/19 |
| | | |
| | | |

| (d) Assets transferred to foreign corporation | | | (e) Description of assets transferred by, or notes or securities issued by, foreign corporation |
|---|---|---|---|
| (1) Description of assets | (2) Fair market value | (3) Adjusted basis (if transferor was U.S. person) | |
| | 0. | 0. | 100% OWNERSHIP |
| | | | |
| | | | |

### Section F - Additional Information

**(a)** If the foreign corporation or a predecessor U.S. corporation filed (or joined with a consolidated group in filing) a U.S. income tax return for any of the last 3 years, attach a statement indicating the year for which a return was filed (and, if applicable, the name of the corporation filing the consolidated return), the taxable income or loss, and the U.S. income tax paid (after all credits).

**(b)** List the date of any reorganization of the foreign corporation that occurred during the last 4 years while any U.S. person held 10% or more in value or vote (directly or indirectly) of the corporation's stock ▶

**(c)** If the foreign corporation is a member of a group constituting a chain of ownership, attach a chart, for each unit of which a shareholder owns 10% or more in value or voting power of the outstanding stock. The chart must indicate the corporation's position in the chain of ownership and the percentages of stock ownership (see instructions for an example).

Schedule O (Form 5471) (Rev. 12-2012)

912401
04-01-19

SAVARI, INC.                                                                    9745

5471 SCHEDULE O        GENERAL SHAREHOLDER INFORMATION           STATEMENT 32

| (A)<br>NAME, ADDRESS, AND IDENTIFYING NUMBER OF SHAREHOLDER(S) FILING THIS SCHEDULE | (B) FOR SHAREHOLDER'S LATEST U.S. INCOME TAX RETURN FILED INDICATE: | | | (C) DATE SHAREHOLD-ER LAST FILED IN-FORMATION RTN UNDER SEC. 6046 |
|---|---|---|---|---|
| | (1) TYPE OF RETURN (ENTER FORM NUMBER) | (2) DATE RETURN FILED | (3) INTERNAL REVENUE SERVICE CENTER WHERE FILED | |
| SAVARI, INC<br>2005 DE LA CRUZ BLVD SANTA CLA<br>27-4579745 | 1120 | 10/15/20 | E-FILED | |

**SCHEDULE P
(Form 5471)**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

**Previously Taxed Earnings and Profits of U.S. Shareholder
of Certain Foreign Corporations**

▶ Attach to Form 5471.
▶ Go to www.irs.gov/Form5471 for the latest information.

OMB No. 1545-0123

| Name of U.S. shareholder | | Identifying number |
|---|---|---|
| SAVARI, INC. | | █████9745 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| SHANGHAI SAVARI TECHNOLOGY CO., LTD | | MA1GW62P1Q |

**a** Separate Category (Enter code - see instructions.) .................................................................................. ▶ _____GEN_____

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ......... ▶

**Part I   Previously Taxed E&P in Functional Currency** (see instructions)

| | | **(a)** Section 965(a) Inclusion (section 959(c)(1)(A)) | **(b)** Section 965(b)(4)(A) (section 959(c)(1)(A)) | **(c)** Earnings Invested in U.S. Property (section 959(c)(1)(A)) | **(d)** Section 951A Inclusion (section 959(c)(1)(A)) | **(e)** Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | **(f)** Section 959(e) (section 959(c)(1)(A)) | **(g)** Section 964(e)(4) Inclusion (section 959(c)(1)(A)) |
|---|---|---|---|---|---|---|---|---|
| **1a** | Balance at beginning of year (see instructions) .............................. | | | | | | | |
| **b** | Beginning balance adjustments (attach statement) ............................ | | | | | | | |
| **c** | Adjusted beginning balance (combine lines 1a and 1b) ..................... | | | | | | | |
| **2** | Reduction for taxes unsuspended under anti-splitter rules ................ | | | | | | | |
| **3** | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation ......... | | | | | | | |
| **4** | Previously taxed E&P carried over in nonrecognition transaction ............ | | | | | | | |
| **5** | Other adjustments (attach statement) ..... | | | | | | | |
| **6** | Total previously taxed E&P (combine lines 1c through 5) ......................... | | | | | | | |
| **7** | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P ........... | | | | | | | |
| **8** | Actual distributions of previously taxed E&P ... | | | | | | | |
| **9** | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P ........... | | | | | | | |
| **10** | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) ... | | | | | | | |
| **11** | Other adjustments (attach statement) ...... | | | | | | | |
| **12** | Balance at beginning of next year (combine lines 6 through 11) ................. | | | | | | | |

LHA   **For Paperwork Reduction Act Notice, see instructions.**

Schedule P (Form 5471) (Rev. 12-2019)

912365  12-18-19

Schedule P (Form 5471) (Rev. 12-2019)                                                                                                                     Page **2**

| **Part I** | **Previously Taxed E&P in Functional Currency** (see instructions) *(continued)* | | | | | | | | | |

| | **(h)** Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | **(i)** Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | **(j)** Section 965(a) Inclusion (section 959(c)(2)) | **(k)** Section 965(b)(4)(A) (section 959(c)(2)) | **(l)** Section 951A Inclusion (section 959(c)(2)) | **(m)** Section 245A(e)(2) Inclusion (section 959(c)(2)) | **(n)** Section 959(e) (section 959(c)(2)) | **(o)** Section 964(e)(4) Inclusion (section 959(c)(2)) | **(p)** Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | **(q)** Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **1a** | | | | | | | | | | |
| **b** | | | | | | | | | | |
| **c** | | | | | | | | | | |
| **2** | | | | | | | | | | |
| **3** | | | | | | | | | | |
| **4** | | | | | | | | | | |
| **5** | | | | | | | | | | |
| **6** | | | | | | | | | | |
| **7** | | | | | | | | | | |
| **8** | | | | | | | | | | |
| **9** | | | | | | | | | | |
| **10** | | | | | | | | | | |
| **11** | | | | | | | | | | |
| **12** | | | | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2019)

912366  12-18-19

Schedule P (Form 5471) (Rev. 12-2019)

**Part II    Previously Taxed E&P in U.S. Dollars**

| | | (a) Section 965(a) Inclusion (section 959(c)(1)(A)) | (b) Section 965(b)(4)(A) (section 959(c)(1)(A)) | (c) Earnings Invested in U.S. Property (section 959(c)(1)(A)) | (d) Section 951A Inclusion (section 959(c)(1)(A)) | (e) Section 245A(e)(2) Inclusion (section 959(c)(1)(A)) | (f) Section 959(e) (section 959(c)(1)(A)) | (g) Section 964(e)(4) Inclusion (section 959(c)(1)(A)) |
|---|---|---|---|---|---|---|---|---|
| 1a | Balance at beginning of year (see instructions) | | | | | | | |
| b | Beginning balance adjustments (attach statement) .................................. | | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) .................................. | | | | | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules .................................. | | | | | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation ................ | | | | | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction ................ | | | | | | | |
| 5 | Other adjustments (attach statement) ......... | | | | | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) .................................. | | | | | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P ................ | | | | | | | |
| 8 | Actual distributions of previously taxed E&P | | | | | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P ................ | | | | | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) ................ | | | | | | | |
| 11 | Other adjustments (attach statement) ......... | | | | | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) .................................. | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2019)

912367  12-18-19

104

Schedule P (Form 5471) (Rev. 12-2019)

**Part II**  **Previously Taxed E&P in U.S. Dollars** *(continued)*

| | (h) Section 951(a)(1)(A) Inclusion (section 959(c)(1)(A)) | (i) Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | (j) Section 965(a) Inclusion (section 959(c)(2)) | (k) Section 965(b)(4)(A) (section 959(c)(2)) | (l) Section 951A Inclusion (section 959(c)(2)) | (m) Section 245A(e)(2) Inclusion (section 959(c)(2)) | (n) Section 959(e) (section 959(c)(2)) | (o) Section 964(e)(4) Inclusion (section 959(c)(2)) | (p) Section 951(a)(1)(A) Inclusion (section 959(c)(2)) | (q) Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **1a** | | | | | | | | | | |
| **b** | | | | | | | | | | |
| **c** | | | | | | | | | | |
| **2** | | | | | | | | | | |
| **3** | | | | | | | | | | |
| **4** | | | | | | | | | | |
| **5** | | | | | | | | | | |
| **6** | | | | | | | | | | |
| **7** | | | | | | | | | | |
| **8** | | | | | | | | | | |
| **9** | | | | | | | | | | |
| **10** | | | | | | | | | | |
| **11** | | | | | | | | | | |
| **12** | | | | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2019)

912368  12-18-19

105

SAVARI, INC.
FEIN: ███████9745
California Corporation Franchise or Income Tax Return
For The Year Ended December 31, 2019

**Sec. 382 Disclosure Statement (California)**

Statement Pursuant to Treas. Regs. Sec. 1.382-11(a) by Savari, Inc, (FEIN: ██████9745), a loss corporation.

A)Date(s) of owner shifts, equity structure shifts, or other transactions described in Treas. Regs. Sec. 1.382- 2T(a)(2)(i):

Available upon request

B)Date(s) of Sec. 382 ownership changes:

Available upon request

C)Amounts of tax attributes described in Treas. Regs. Sec. 1.382-2(a)(1)(i) that caused the corporation to be a loss corporation:

| | |
|---|---|
| NOL - Regular Tax | 12,007,435 |
| NOL – AMT | 12,341,813 |
| R&D Credit | 249,413 |

Michigan Department of Treasury
4891 (Rev. 03-19), Page 1 of 2

This form cannot be used
as an amended return; use
the *CIT Amended Return*
(Form 4892).

# 2019 MICHIGAN Corporate Income Tax Annual Return

Issued under authority of Public Act 38 of 2011.

| | MM-DD-YYYY | | | MM-DD-YYYY | |
|---|---|---|---|---|---|

1. Return is for calendar year 2019 or for tax year beginning: _____ and ending: _____

| 2. Taxpayer Name (print or type) SAVARI, INC. | 3. Federal Employer Identification Number (FEIN) ████9745 |
|---|---|

| 4. Street Address 2005 DE LA CRUZ BLVD, SUITE 111 | | | |
|---|---|---|---|
| City SANTA CLARA | State CA | ZIP/Postal Code 95050 | Country Code |

| 5. NAICS (North American Industry Classification System) Code 541990 | 6. If a Final Return, Enter Effective End Date | 8. ☐ Check if a special sourcing formula for transportation services is used in the sourcing of Sales to Michigan. |
|---|---|---|
| 7a. ☐ Check if Filing Michigan Unitary Business Group Return. (Include Form 4896, if applicable, and Form 4897.) | 7b. Affiliated Group Election year (MM-DD-YYYY) | |

**Important:** If the tax liability on line 41 is less than or equal to $100, or the gross receipts on line 11 are less than $350,000, you are not required to file this return or pay the tax. Short period filers, see instructions.

9. Apportionment Calculation - If any amount in line 9a through 9e is zero, enter zero. **All lines must be completed.**

| | | | |
|---|---|---|---|
| a. | Michigan sales of the corporation/Unitary Business Group (UBG) (if no Michigan sales, enter zero) | 9a. | 434076 00 |
| b. | Proportionate Michigan sales from unitary Flow-Through Entities (FTEs) (include Form 4900) | 9b. | 0 00 |
| c. | Michigan sales. Add lines 9a and 9b | 9c. | 434076 00 |
| d. | Total sales of the corporation/UBG | 9d. | 1586469 00 |
| e. | Proportionate total sales from unitary FTEs (include Form 4900) | 9e. | 0 00 |
| f. | Total sales. Add lines 9d and 9e | 9f. | 1586469 00 |
| g. | Apportionment percentage. Divide 9c by 9f | 9g. | 27.3611 % |

| | | | |
|---|---|---|---|
| 10. a. | Gross receipts from corporate activities (see instructions) | 10a. | 1586471 00 |
| 10. b. | Apportioned gross receipts from FTEs | 10b. | 00 |
| 11. | **REQUIRED:** Total gross receipts for filing threshold purposes. Multiply line 10a by line 9g, and add line 10b | 11. | 434076 00 |

## PART 1: CORPORATE INCOME TAX

All filers, see instructions. Unitary Business Group filers will complete lines 12 through 17, 19 through 24, and 27 through 31 with amounts reflecting the total of all UBG members.

| | | | |
|---|---|---|---|
| 12. | Federal taxable income from federal Form 1120. (Amount includes agricultural activities. See instructions.) | 12. | -5181491 00 |
| 13. | Domestic production activities deduction based on IRC § 199 reported on federal Form 8903, to the extent deducted from federal taxable income | 13. | 00 |
| 14. | Miscellaneous (see instructions) | 14. | 00 |
| 15. | Adjustments due to decoupling of Michigan depreciation from IRC § 168(k). If adjustment is negative, enter as negative. | | |
| a. | Net bonus depreciation adjustment | 15a. | 00 |
| b. | Gain/loss adjustment on sale of eligible depreciable asset(s) | 15b. | 00 |
| c. | Add lines 15a and 15b. If negative, enter as negative | 15c. | 00 |
| 16. | Add lines 12, 13, 14 and 15c. If negative, enter as negative | 16. | -5181491 00 |
| 17. | For a UBG, total group eliminations from business income (see instructions). All other filers, enter zero | 17. | 0 00 |
| 18. | **Business Income.** All filers, subtract line 17 from line 16. If negative, enter as negative | 18. | -5181491 00 |

### Additions to Business Income

| | | | |
|---|---|---|---|
| 19. | Interest income and dividends derived from obligations or securities of states other than Michigan | 19. | 00 |
| 20. | Taxes on or measured by net income including tax imposed under CIT | 20. | 800 00 |
| 21. | Any carryback or carryover of a federal net operating loss (enter as a positive number) | 21. | 00 |
| 22. | Royalty, interest, and other expenses paid to a related person that is not a UBG member of this taxpayer | 22. | 00 |
| 23. | Expenses from the production of oil and gas, and/or minerals (see instructions) | 23. | 00 |
| 24. | Miscellaneous (see instructions) | 24. | 00 |
| 25. | Total Additions to Income. Add lines 19 through 24 | 25. | 800 00 |
| 26. | **Corporate Income Tax Base After Additions.** Add lines 18 and 25. If negative, enter as negative | 26. | -5180691 00 |

✚ 1019 2019 12 01 27 6

958611 12-30-19      Continue and sign on Page 2

2019 Form 4891, Page 2 of 2                                              Taxpayer FEIN ▮▮▮▮9745

## PART 1: CORPORATE INCOME TAX (Continued)
### Subtractions from Business Income

| | | | Amount |
|---|---|---|---:|
| 27. | Income from non-unitary FTEs (Enter loss as negative; include Form 4898; see instructions) | 27. | 00 |
| 28. | Dividends and royalties received from persons other than U.S. persons and foreign operating entities | 28. | 00 |
| 29. | Interest income derived from United States obligations | 29. | 00 |
| 30. | Income from the production of oil and gas, and/or minerals (see instructions) | 30. | 00 |
| 31. | Miscellaneous (see instructions) | 31. | 00 |
| 32. | Total Subtractions from Income. Add lines 27 through 31 | 32. | 00 |
| 33. | **Corporate Income Tax Base.** Subtract line 32 from line 26. If negative, enter as negative | 33. | -5180691 00 |
| 34. | Apportioned Corporate Income Tax Base. Multiply line 33 by percentage on line 9g | 34. | -1417494 00 |
| 35. | Apportioned Income from non-unitary FTEs from Form 4898 (see instructions) | 35. | 00 |
| 36. | Total apportioned Corporate Income Tax Base. Add line 34 and line 35 | 36. | -1417494 00 |
| 37a. | Available CIT business loss carryforward (see instructions). Enter as positive | 37a. | 6073688 00 |
| 37b. | ☐ Check if any loss on line 37a was acquired in this filing period in an IRC 381(a)(1) or (2) transaction (see instructions) | | |
| 38. | Subtract line 37a from line 36. If negative, enter here as negative. A negative number here is the available business loss carryforward to the next filing period (see instructions) | 38. | -7491182 00 |
| 39. | **Corporate Income Tax Before Credit.** Multiply line 38 by 6% (0.06). If less than zero, enter zero | 39. | 0 00 |

## PART 2: TOTAL CORPORATE INCOME TAX

| | | | Amount |
|---|---|---|---:|
| 40. | Small Business Alternative Credit (SBAC) from Form 4893, line 14 or line 18, whichever applies | 40. | 00 |
| 41. | **Tax Liability after SBAC.** Subtract line 40 from line 39. If less than or equal to 500, enter zero. If apportioned or allocated gross receipts are less than $350,000, enter zero (see instructions) | 41. | 0 00 |
| 42. | Total Recapture of Certain Business Tax Credits from Form 4902 | 42. | 00 |
| 43. | Total Tax Liability. Add lines 41 and 42 | 43. | 0 00 |

## PART 3: PAYMENTS AND TAX DUE

UBGs include on lines 44 through 46 payments from all members as reported on Form 4897.

| | | | Amount |
|---|---|---|---:|
| 44. | Overpayment credited from prior period return (MBT or CIT) | 44. | 00 |
| 45. | Estimated tax payments | 45. | 00 |
| 46. | Tax paid with request for extension | 46. | 00 |
| 47. | Payment total. Add lines 44 through 46 | 47. | 00 |
| 48. | **TAX DUE.** Subtract line 47 from line 43. If less than zero, leave blank | 48. | 00 |
| 49. | Underpaid estimate penalty and interest from Form 4899, line 38 | 49. | 00 |
| 50. | Annual Return Penalty (see instructions) | 50. | 00 |
| 51. | Annual Return Interest (see instructions) | 51. | 00 |
| 52. | **PAYMENT DUE.** If line 48 is blank, go to line 53. Otherwise, add lines 48 through 51 | 52. | 00 |

## PART 4: REFUND OR CREDIT FORWARD

| | | | Amount |
|---|---|---|---:|
| 53. | Overpayment. Subtract lines 43, 49, 50 and 51 from line 47. If less than zero, leave blank (see instructions) | 53. | 00 |
| 54. | **CREDIT FORWARD.** Amount on line 53 to be credited forward and used as an estimate for next CIT tax year | 54. | 00 |
| 55. | **REFUND.** Subtract line 54 from line 53 | 55. | 00 |

---

**Taxpayer Certification.** *I declare under penalty of perjury that the information in this return and attachments is true and complete to the best of my knowledge.*

| | | |
|---|---|---|
| **Preparer Certification.** *I declare under penalty of perjury that this return is based on all information of which I have any knowledge.* | | |

[x] By checking this box, I authorize Treasury to discuss my return with my preparer.

Preparer's PTIN, FEIN or SSN
▮▮▮7784

Authorized Signature for Tax Matters

Preparer's Business Name (print or type)

ARMANINO LLP

| Authorized Signer's Name (print or type) | Date | Preparer's Business Address and Telephone Number (print or type) |
|---|---|---|
| | | 50 W. SAN FERNANDO ST, STE 500 |

| Title | Telephone Number | SAN JOSE, CA 95113 |
|---|---|---|
| CEO | 408-202-7483 | 408-200-6400 |

**Return is due April 30 or on or before the last day of the 4th month after the close of the tax year.**

**WITHOUT PAYMENT.** Mail return to: Michigan Department of Treasury, PO Box 30803, Lansing MI 48909

**WITH PAYMENT.** Pay amount on line 52. Mail check and return to: Michigan Department of Treasury, PO Box 30804, Lansing MI 48909. Make check payable to "State of Michigan." Print taxpayer's FEIN, the tax year, and "CIT" on the front of the check. Do not staple the check to the return.

+ 1019 2019 12 02 27 4

958612  12-30-19



# SAVARI™

<u>CERTIFIED TRUE COPY OF RESOLUTION PASSED AT A MEETING OF THE BOARD</u>
<u>OF DIRECTORS HELD ON SUNDAY 27 DECEMBER, 2020 AT 7AM PACIFIC</u>
<u>STANDARD TIME HELD VIA TELECONFERENCE</u>

### APPROVAL FOR INITIATION OF BANKRUPTCY
### <u>PROCEEDINGS IN UNITED STATES OF AMERICA</u>

"**RESOLVED THAT** the consent of the board be and is hereby accorded to initiate and participate in bankruptcy proceedings in United States of America as per the bankruptcy laws of United States of America, relating to the assets of the company situated in United States of America.

**RESOLVED FURTHER THAT** all the directors of the company be and are hereby authorized, severally, to sign and submit application, petition and/or any other document as may be required including authorizing any person/professional in this regard and to do all such acts, deeds or things as may be necessary to give effect to aforesaid resolution."

for **Savari Systems Pvt. Ltd.**

Name: **Ravi Puvvala**                         Name: **Girish Rayas**
Director                                                  Director
Director Identification No.: **[00057080]**    Director Identification No.: **[07626948]**

Address:   **'PREMA GARDENIA'**
                 **First Floor**
                 **Property Bearing No. 357/6**
                 **First Cross Road, First Block**
                 **Jayanagar, Bangalore, India 560 011**

Date: **December 27th, 2020**
Place: **Santa Clara, California**

**Savari Systems Private Limited** , No. 357/6, III Floor, Prema Gardenia, 1st Cross Road, Jayanagar 1st Block, Bangalore, India 560 011.Tel: 080 - 3247 1442, Web: www.savari.net, CIN No: U74140KA2008PTC048251, E-mail: contact@savari.net.

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Savari Systems Pvt. Ltd.** |
| United States Bankruptcy Court for the: | **SOUTHERN DISTRICT OF NEW YORK** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **ALLY** **ALLY Payment Processing Center** **PO Box 78234** **Phoenix, AZ 85062-8234** | **ALLY Payment Processing Center** **commercialfinance @ally.com** **888-925-2559** | Trade Claim | | | | $560.68 |
| **American Express** **PO Box 0001** **Los Angeles, CA 90096-8000** | **800-528-4800** | Trade Claim | | | | $1,149.94 |
| **Arboretum II LLC** **Attn: John Kuriakuz** **34505 W Twelve Mile Rd, Ste 15** **Farmington, MI 48331** | **John Kuriakuz** **john.kuriakuz@freg .com** **248-848-4094** | Professional Services | | | | $19,447.72 |
| **Armanino LLP** **Attn Diana Namauleg** **PO Box 398285** **San Francisco, CA 94139-8285** | **Diana Namauleg** **diana.namauleg@a mllp.com** **408-200-6442** | Professional Services | | | | $19,941.25 |
| **CA State Board of Equalization Administration PO Box 942879** **Sacramento, CA 94279-3535** | **CA State Board of Equalization** **800-400-7115** | Tax | | | | $1,304.17 |
| **CitiBusiness Card** **PO Box 78045** **Phoenix, AZ 85062-8045** | **CitiBusiness Card** **888-248-4226** | Trade Claim | | | | $20,646.37 |
| **Datasite LLC** **Attn Leif Simpson** **PO Box 74007252** **Chicago, IL 60674-7252** | **Attn Leif Simpson** **leif.simpson@data site.com** **651-632-4046** | Trade Claim | | | | $4,744.65 |

[1] **The below list of creditors is being presented on a consolidated basis for VTES, Inc., Savari, Inc., and Savari Systems Pvt. Ltd.**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                                   Best Case Bankruptcy

| Debtor | Savari Systems Pvt. Ltd. | | | Case number *(if known)* | |
|---|---|---|---|---|---|
| | Name | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Fish & Richardson P.C.** **Attn: Brian Lease** **PO Box 3295** **Boston, MA 02241-3295** | **Attn: Brian Lease** lease@fr.com 650-839-5070 | **Professional Services** | | | | **$2,552.00** |
| **Flextronics International** **Attn: Rob Cronan** **6201 America Center Dr.** **Alviso, CA 95002** | **Rob Cronan** rob.cronan@flextronics.com | **Loan** | | | | **$1,351,472.00** |
| **Flextronics International** **6201 America Center Dr.** **Alviso, CA 95002** | **Nicole Stevenson** nicole.stevenson@flex.com | **Note** | | | | **$498,528.00** |
| **Indian Income Tax Dept.** **1 Fl Prestige Alpha No 48/1-2 Hosur Rd Benglaluru Karnataka INDIA 560100** | webmanager@incometax.gov.in 080-46605200 | **Tax** | | | | **$20,413.79** |
| **Jinan ShengAn Info. Technology Aosheng Bldg. 3 Rm 2204 Xinluo St. 1166 Jinan Shandong CHINA   25010-1000** | **Jinan ShengAn Info. Technology** info@jovision.com 0086-531-88192061 | **Trade Claim** | | | | **$50,000.00** |
| **O'Melveny & Myers LLP** **PO Box 894436 Los Angeles, CA 90189-4436** | **Ava Antonio** aantonio@omm.com 650-473-2649 | **Professional Services** | | | | **$69,819.03** |
| **Pathi Mohan - HUF No 1637 30th Cross BSK II Stage Bangalore 560070 INDIA** | **Pathi Mohan** mohanpathi@gmail.com | **Rent** | | | | **$982.94** |
| **Raymond James & Associates Inc Attn: Amar Krishnamurty Treasury ECM-RMB PO Box 23603 Saint Petersburg, FL 33742** | **Attn: Amar Krishnamurty** ECMBilling@raymondjames.com 212-883-4607 | **Professional Services** | | | | **$45,386.94** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor    **Savari Systems Pvt. Ltd.**

Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Silicon Valley Bank Attn: Greg Singer 2400 Hanover St. Palo Alto, CA 94304** | **Attn: Greg Singer**<br><br>**gsinger@svb.com 650-320-0016** | **Loan** | | | | **$342,450.00** |
| **TSMT Consulting Pvt. Ltd. No 4/02 15th Cross South End 2nd Block Jayanagar Bangalore INDIA 560011** | **accounts@tsmtconsulting.com 080-42088991** | **Professional Services** | | | | **$1,465.71** |
| **US Sm. Business Administration 455 Market St., Ste 600 San Francisco, CA 94105** | **415-744-6820** | **Loan** | | | | **$10,000.00** |
| **Vectis Law Group Attn: Patrick Costello 1900 S. Norfolk St. Ste. 350 San Mateo, CA 94403** | **Attn: Patrick Costello**<br><br>**pcostello@vectislawgroup.com 650-320-1688** | **Professional Services** | | | | **$26,456.50** |
| **Wenham Carter International Attn: Charlotte Akehurst 44 North Rd., E. Sussex BN11YR United Kingdom** | **Charlotte Akehurst**<br><br>**charlotte.akehurst@wenhamcarter.com 44(0) 1273-648-040** | **Professional Services** | | | | **$30,000.00** |

12/22/20 12:40PM

# United States Bankruptcy Court
## Southern District of New York

In re    **Savari Systems Pvt. Ltd.**

Debtor(s)

Case No.

Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Radhika Mahankali**<br>**3243 Marbrisa Ct.**<br>**San Jose, CA 95135** | | **1** | |
| **Savari, Inc.**<br>**2005 De La Cruz Boulevard**<br>**Suite 111**<br>**Santa Clara, CA 95050** | | **17,499** | |

12/22/20 12:40PM

# United States Bankruptcy Court
## Southern District of New York

In re    **Savari Systems Pvt. Ltd.**

Debtor(s)

Case No. _____

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Savari Systems Pvt. Ltd.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Savari, Inc.
2005 De La Cruz Boulevard
Suite 111
Santa Clara, CA 95050**

☐ None [*Check if applicable*]

**Fill in this information to identify the case:**

Debtor name  **Savari Systems Pvt. Ltd.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK

Case number (if known)  _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
■   Other document that requires a declaration   **Corporate Disclosure Statement, List of Equity Security Holders**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **December 27, 2020**      X **/s/ Ravi Puvvala**
                                            Signature of individual signing on behalf of debtor

                                          **Ravi Puvvala**
                                          Printed name

                                          **Chief Executive Officer**
                                          Position or relationship to debtor

Official Form 202                    **Declaration Under Penalty of Perjury for Non-Individual Debtors**